# EXHIBIT "A"

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|  |  |  |
|---|---|---|
| CONSTELLATION NEWENERGY, INC., | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | No. 02-CV-2733 (HB) |
| | : | |
| POWERWEB TECHNOLOGIES, INC., *et al.*, | : | |
| | : | |
| Defendants. | : | |

## INITIAL DISCLOSURES BY POWERWEB TECHNOLOGIES, INC.

In accordance with Rule 26(a)(1) of the Federal Rules of Civil Procedure, Powerweb Technologies, Inc. ("Powerweb") submits the following initial disclosures to Constellation NewEnergy, Inc. ("NewEnergy"):

**A.    Individuals Likely to Have Discoverable Information**

| | Witness | Subjects of Information |
|---|---|---|
| 1. | Martin Anderson c/o counsel for Powerweb | Business dealings and communications between Powerweb and NewEnergy, and NewEnergy's improper disclosure and use of information it received from Powerweb. |
| 2. | Andrew Bakey c/o counsel for Powerweb | Business dealings and communications between Powerweb and New Energy. |
| 3. | Dan Baker c/o counsel for NewEnergy | Business dealings and communications between Bell Atlantic and NewEnergy, and the Bell Atlantic project. |
| 4. | Michael Barford c/o counsel for Powerweb | Technical information relating to the software and network platforms of the Omni-Link System. |
| 5. | Joe Bonner c/o counsel for Powerweb | Business dealings and communications between Powerweb and NewEnergy. |

| | Witness | Subjects of Information |
|---|---|---|
| 29. | R. Palmer<br>c/o counsel for NewEnergy | Business dealings and communications between Powerweb and NewEnergy. |
| 30. | Kevin Santella<br>c/o counsel for NewEnergy | Business dealings and communications between Powerweb and NewEnergy. |
| 31. | Mr. Peter Scarpelli<br>Vice President of Strategy<br>& Business Development<br>RETX, Inc.<br>Plaza 400, Suite 180<br>5883 Glenridge Drive<br>Atlanta, GA 30328-5339 | Business dealings and communications between Powerweb and NewEnergy, and NewEnergy's improper disclosure and use of information it received from Powerweb. |
| 32. | Doug Short<br>c/o counsel for NewEnergy | Business dealings and communications between Powerweb and NewEnergy, and NewEnergy's improper disclosure and use of information it received from Powerweb. |
| 33. | Andrew Singer<br>c/o counsel for NewEnergy | Business dealings and communications between Powerweb and NewEnergy, and NewEnergy's improper disclosure and use of information it received from Powerweb. |
| 34. | Kelly Speakes<br>c/o counsel for NewEnergy | Business dealings and communications between Powerweb and NewEnergy. |
| 35. | Stu Temple<br>c/o counsel for NewEnergy | Business dealings and communications between Powerweb and NewEnergy. |
| 36. | Aaron Thomas<br>c/o counsel for NewEnergy | Business dealings and communications between Powerweb and NewEnergy. |
| 37. | Derik Viner<br>c/o counsel for NewEnergy | Business dealings and communications between Powerweb and NewEnergy. |
| 38. | E. Wasilewski<br>c/o counsel for NewEnergy | Business dealings and communications between Powerweb and NewEnergy. |

# EXHIBIT "B"

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

CONSTELLATION NEWENERGY, INC.       :
                Plaintiff,          :
                                    :
        v.                          :    No. 02-CV-2733 (HB)
                                    :
POWERWEB TECHNOLOGIES, INC., *et al.*,  :
                Defendants.         :

**ANSWERS AND OBJECTIONS BY POWERWEB TECHNOLOGIES, INC. TO
THIRD SET OF INTERROGATORIES BY CONSTELLATION NEWENERGY, INC.**

Pursuant to Federal Rule of Civil Procedure 33(b), Powerweb Technologies, Inc. ("Powerweb") hereby answers and objects to the third set of interrogatories served by Constellation NewEnergy, Inc. ("NewEnergy"), as follows:

### GENERAL OBJECTIONS

1.      All responses herein are made without in any way waiving or intending to waive, but on the contrary, intending to preserve and preserving:

        a.      All objections as to competency, relevancy, materiality, privilege, and admissibility as evidence for any purpose in any subsequent proceedings or the trial of this or any other action;

        b.      The right to object to the use of any of the information and/or documents provided herein in any subsequent proceedings, or the trial of this or any other action on any ground;

        c.      The right to object on any ground at any time to a demand for further response to this or any other set of interrogatories or other discovery procedures involving or relating to the subject matter of these interrogatories;

**RESPONSE:** Powerweb incorporates here all of the "General Objections" set forth above. Subject to and without waiving these objections, Powerweb responds as follows: At trial, Powerweb will offer expert testimony as to the measure of damages to which Powerweb is entitled as a result of NewEnergy's outrageous, fraudulent and deceptive conduct. Powerweb's experts will be disclosed in this litigation in accordance with the Court's First Scheduling Order and Rule 26 of the Federal Rules of Civil Procedure.

34.    State each separate category of damages you claim and the amount of damages for each category.

**RESPONSE:** Powerweb incorporates here all of the "General Objections" set forth above. Subject to and without waiving these objections, Powerweb responds as follows: At trial, Powerweb will offer expert testimony as to the measure of damages to which Powerweb is entitled as a result of NewEnergy's outrageous, fraudulent and deceptive conduct. Powerweb's experts will be disclosed in this litigation in accordance with the Court's First Scheduling Order and Rule 26 of the Federal Rules of Civil Procedure.

35.    Identify each document that refer (sic) or relate (sic) to your claim for damages.

**RESPONSE:** Powerweb incorporates here all of the "General Objections" set forth above. Subject to and without waiving these objections, Powerweb responds as follows: At trial, Powerweb will offer expert testimony as to the measure of damages to which Powerweb is entitled as a result of NewEnergy's outrageous, fraudulent and deceptive conduct. Powerweb's experts will be disclosed in this litigation in accordance with the Court's First Scheduling Order and Rule 26 of the Federal Rules of Civil Procedure. By way of further response, Powerweb is gathering documents from NewEnergy and non-parties in the discovery

# EXHIBIT "C"

*Lost Profits Report*

*POWERWEB TECHNOLOGIES, INC.*

*March 31, 2004*

# PAPPAS AND COMPANY

## CERTIFIED PUBLIC ACCOUNTANTS, LLC

206 WEST STATE STREET
LOWER LEVEL
MEDIA, PA 19063

TELEPHONE:610-565-8050
TOLL FREE: 800-494-9335
FACSIMILE: 610-565-8049

Powerweb Technologies, Inc.
Media, Pennsylvania

We have been engaged to prepare a report of lost profits in connection with litigation between Powerweb Technologies, Inc. and Constellation NewEnergy Inc.

Our firm currently serves as Powerweb's independent Certified Public Accountants. We provide write up, tax and accounting services through the year. We were asked to take on this engagement at the request of Powerweb's Management. (See attached engagement letter (Tab A) and resume (Tab B) for the details.)

As for giving testimony or being published, I have testified once prior to this matter and I have no published materials.

## Overview

Our responsibility was to determine the dollar amount of lost profits from four areas:

I.  Sales and installation of Omni-Link systems, including related equipment, to NewEnergy customers for both load and energy management.
II.  Powerweb's contract with Baltimore Gas and Electric.
III.  Installation of Omni-Link systems, including related equipment, for Verizon, Inc. (Verizon Inc. includes the former Bell Atlantic Companies and all current operating companies of Verizon Inc.)
IV.  Contracts Powerweb would have obtained but for NewEnergy's conduct.

Our results are stated as gross profit margins (revenues less cost of goods sold) because the above situations would not have changed Powerweb's general and administrative costs. All monies discussed in this report are on a pre-tax basis.

## I - NewEnergy

We were engaged to determine Powerweb's lost profits in connection with the failure of NewEnergy to honor agreements it had with Powerweb, including a Non-Disclosure Agreement. The lost profits related to NewEnergy are derived from two sources, load management and energy management. Load management is the amount of gross profit margins Powerweb would have received if it were servicing NewEnergy's load management customers. Energy management is the amount of gross profit margin Powerweb would have received if it had the opportunity to sell its energy management services to all NewEnergy customers.

1. Assumptions and background information
   a. The period for which Powerweb would have been entitled to these profits was the period for which the non-disclosure obligations were in effect, October 1999 through October 2009. (See Non-Disclosure Agreement)
   b. That Powerweb's pricing for the contract for NewEnergy customers would have been the same as the pricing for Powerweb's contract with BGE for similar services.
   c. The numbers of meters by ISO for load management customers (the penetration rates) were calculated and supplied to us by the Brattle Group.
   d. That Powerweb's costs used are the same costs that Powerweb incurs with its current contracts.
   e. We assumed a penetration rate for energy management customers of 50% of the top power consumers (approximately 1000 customers in each ISO) that would purchase this product. This is based on several factors that where taken into consideration (EIM Study, current penetration rates of current contracts) that allowed us to make that assumption.
   f. That the increase or decrease of meters would only occur in the month of June when the curtailment programs would usually start.
   g. That in the our models, charges for new meters would only occur if there was an incremental increase in new meters from year to year.

2. Methodology – See attached NewEnergy spreadsheets (Tab C)
   a. Incomes were derived from a setup fee, license fee, per new meter fee and a hosting fee. The setup fee was a one-time charge of $240,000. The license fee was an annual charge of $175,000 per year per ISO. The new meter charge was $2,000 per meter. The monthly hosting fee per meter was $150. These amounts were used to determine a monthly income, which were totaled for annual incomes.
   b. Costs were derived from programming expense, new servers, communication costs, program maintenance and cost of new meters. Programming and server expenses were one time amounts, each were $20,000. Powerweb's current cost of communication is $39 per month per meter. Program maintenance on average takes two hours per month at a cost of $100 per hour. Powerweb's cost per new meter is $750. These numbers are used to determine monthly costs, which are totaled for annual expenses.
   c. Costs are subtracted from incomes, resulting in gross profit margins. We do not take into account any other costs such as general and administrative due to the fact that Powerweb had all these overhead expenses in place and that the increase in business would not have changed those numbers.

3. Conclusions
   a. Total load management lost profits are $17,371,236.00
   b. Total energy management lost profits are $20,110,500.00

## II - Baltimore Gas and Electric

Powerweb had a three-year contract with Baltimore Gas and Electric to provide the utility with Powerweb's Omni-Link product that gave load and energy management capabilities to BGE customers. At the end of the first year (March 31, 2003) BGE cancelled the contract, Powerweb alleges, as a result of NewEnergy's interference. We determined Powerweb's lost profits as a result of that early termination.

1.  Assumptions and background information
    a.  The period for which Powerweb would have been entitled to these profits was the two years left on the three-year contract.
    b.  That Powerweb's pricing for the model is based on the actual BGE contract. (See BGE contract)
    c.  The calculations for the numbers of meters are based on the assumption that at the end of six months, Powerweb had 19 customers either already under contract or in the process of signing on when Powerweb was terminated and that it could perform the same amount of sales every six months until the end of the contract.
    d.  That Powerweb's costs used are the same costs that Powerweb incurred at the time the contract was in force and with its current contracts.
    e.  We assumed a penetration rate of energy management customers of 50% of the top power consumers (approximately 1000 customers in each ISO) that would purchase this product. This is based on several factors that where taken into consideration (EIM Study, current penetration rates of current contracts) that allowed us to make that assumption.

2.  Methodology – See attached BGE Lost Contract spreadsheets (Tab D)
    a.  Incomes were derived from a setup fee, license fee, per new meter fee and a hosting fee. The setup fee was a one-time charge of $240,000 that had already been paid. The license fee was an annual charge of $175,000 per year. The new meter charge was $2,000 per meter. The monthly hosting fee per meter was $150. These amounts were used to determine a monthly income, which were totaled for annual incomes.
    b.  Costs were derived from programming expense, new servers, communication costs, program maintenance and cost of new meters. Programming and server expenses were one time amounts, each were $20,000. Powerweb's current cost of communication is $39 per month per meter. Program maintenance on average takes two hours per month at a cost of $100 per hour. Powerweb's cost per new meter is $750. These numbers are used to determine monthly costs, which are totaled for annual expenses.
    c.  Costs are subtracted from incomes, resulting in gross profit margins. We do not take into account any other costs such as general and administrative due to the fact that Powerweb had all these overhead expenses in place and that the continuation of the BGE contract would not have changed those numbers.

3. Conclusions
   a. Load management lost profits are $1,027,776.00
   b. Energy management lost profits are $315,000.00

## III - Verizon

Powerweb alleges that it would have been entitled to revenue from Verizon's load management activity but for NewEnergy's failure to properly protect its energy technology information. We determined the amount of lost profits associated with Verizon's load management activity.

1. Assumptions and background information
   a. That the revenue per meter is based on the proposal that NewEnergy prepared for Bell Atlantic (Verizon's name prior to it changing)(See Bell Atlantic Proposal).
   b. That Powerweb's costs used are the same costs that Powerweb incurred at that point in time and still incurs with its current contracts.
   c. The numbers of meters and locations (the penetration rates) were calculated and supplied to us by the Brattle Group.
   c. The period for which Powerweb would have been entitled to these profits was the period for which the non-disclosure obligations were in effect, October 1999 through October 2009. (See Non-Disclosure Agreement)
   d. That only the incremental increases in meters were considered new meters.

2. Methodology – See attached Verizon spreadsheets (Tab E)
   a. The number of meters were multiplied by $20,000 per meter to determine the income.
   b. Costs were derived from programming expense, new servers, communication costs, program maintenance and cost of new meters. Programming and server expenses were one time amounts, each were $20,000. Powerweb's current cost of communication is $39 per month per meter. Program maintenance on average takes two hours per month at a cost of $100 per hour. Powerweb's cost per new meter is $750. These numbers are used to determine monthly costs, which are totaled for annual expenses.
   c. Costs are subtracted from incomes, resulting in gross profit margins. We do not take into account any other costs such as general and administrative due to the fact that Powerweb had all these overhead expenses in place and that the increase in business would not have change those numbers.

3. Conclusions
   a. Lost profits associated with Verizon are $2,006,700.00

## IV - Lost Contracts

Powerweb alleges that NewEnergy's failure to maintain the confidentiality of Powerweb's energy technology information created competition before it would have arisen naturally. As a result of the premature competition, Powerweb lost 13 contracts. We calculated the lost profits of those contracts.

1.  Assumptions and background information
    a.  That one basic model would be representative of each of the 13 Utilities to which Powerweb submitted a bid.
    b.  That there would have been a lack of competition and Powerweb would have been successful in all 13-bid processes.
    c.  That the contract period was only three years, similar to all the current Powerweb contracts.
    d.  That the penetration rates for these three years for load management meters is an average of the penetration numbers that the Brattle Group gave us.
    e.  That the penetration rate for energy management customers is the same used in the BGE and NewEnergy models.
2.  Methodology – See attached Basic Lost Contract spreadsheets (Tab F)
    b.  Incomes were derived from a setup fee, license fee, per new meter fee and a hosting fee. The setup fee was a one-time charge of $240,000. The license fee was an annual charge of $175,000 per year per ISO. The new meter charge was $2,000 per meter. The monthly hosting fee per meter was $150. These amounts were used to determine a monthly income, which were totaled for annual incomes.
    c.  Costs were derived from programming expense, new servers, communication costs, program maintenance and cost of new meters. Programming and server expenses were one time amounts, each were $20,000. Powerweb's current cost of communication is $39 per month per meter. Program maintenance on average takes two hours per month at a cost of $100 per hour. Powerweb's cost per new meter is $750. These numbers are used to determine monthly costs, which are totaled for annual expenses.
    d.  Costs are subtracted from incomes, resulting in gross profit margins. We do not take into account any other costs such as general and administrative due to the fact that Powerweb had all these overhead expenses in place and that the increase in business would not have changed those numbers.

3.  Conclusions
    a.  Lost profits for the 13 contracts on load management is $26,839,397.00.
    b.  Lost profits for the 13 contracts on energy management is $9,090,900.00.

This report is based upon the information available at this time.  In the event additional information is discovered, we reserve the right to supplement this report.

In our opinion, the total lost profits are  $76,761,509.00 (Tab G), and present fairly, in all material respects, and with reasonable certainty the financial loss to Powerweb Technologies, Inc. as a result of the actions undertaken by Constellation NewEnergy, Inc. These lost profits have not been adjusted for any tax consequences or the effect of the time value of money.

Constantinos Gus Pappas, CPA
Pappas and Company
Certified Public Accountants, LLC

March 31, 2004

EXHIBIT "A"

# PAPPAS AND COMPANY

## CERTIFIED PUBLIC ACCOUNTANTS, LLC

206 WEST STATE STREET
LOWER LEVEL
MEDIA, PA 19063

TELEPHONE: 610-565-8050
TOLL FREE: 800-494-9335
FACSIMILE: 610-565-8049

March 11, 2004

Mr. Louthar E.S. Budike, President
Powerweb Technologies, Inc.
415 East Baltimore Pike
Media, Pennsylvania 19063

Re: Powerweb Technologies, Inc. vs. Constellation NewEnergy, Inc.

Dear Mr. Budike:

The professional consulting services we are currently expected to provide include the following:

Preparing an analysis of possible loss of profits that Powerweb Technologies, Inc. may have suffered in connection with actions allegedly committed by Constellation NewEnergy.

During the course of our engagement, it may be necessary for us to prepare written reports that support our conclusions. These reports are to used only in connection with the referenced litigation and may not be published or used in any other manner without the written consent of this firm.

We will submit bills to Powerweb Technologies Inc. monthly, payable within 30 days, which will be based on our standard rates for this type of consulting of $225.00 per hour, plus out of pocket expenses. We reserve the right to defer rendering further services until payment is received on past due invoices.

This agreement will become effective as soon as you sign and date the original copy of this letter and return the signed copy to us. If the need for additional services arises, our agreement with you will need to be revised.

Sincerely,


Constantinos Gus Pappas, CPA

Accepted By_____

Dated_____

17

# Constantinos Pappas, CPA

**528 Cedar Lane**
**Swarthmore, Pennsylvania**
gus@pappascpas.com

---

## Pappas and Company Certified Public Accountants, LLC
Media, Pennsylvania
1999 - present
Principal - Founding principal of a certified public accounting firm specializing in servicing small to mid size businesses. The firm provides Tax, Accounting and Management Advisor Services for its clients. The firm also has an Information Technology arm that keeps up on the newest and emerging business technologies that may assist our clients.

## William E. Howe and Company, Certified Public Accountants
Philadelphia, Pennsylvania
1990 – 1999
Manager - Responsible for tax planning, tax preparation, accounting and financial considerations of small to large-sized business clients in the northeast corridor. Also responsible for the development and integration of new technologies for both the firm and its clients.

## Kirifides and Company, Public Accountants
Brookhaven, Pennsylvania
1984-1990
Staff Accountant  - Responsible for a range of tax and accounting duties for business and personal clients.

## Affiliations
American Institute of Certified Public Accountants
Pennsylvania Institute of Certified Public Accountants
Delaware County Chamber of Commerce
Swarthmore Recreation Association

## Education
1989 - Bachelor of Science in Business Administration
Widener University
Chester, Pennsylvania

## Certifications
2000 - Certified Public Accountant, Pennsylvania License #CA-042006L

EXHIBIT "2"

# POWERWEB TECHNOLOGIES.
NewEnergy Load Management

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform** | | | | | | | | | | | | | | |
| Revenue - 2000 | | | | | | | | | | | | | | $240,000.00 |
| Distribution Set Up Fee (one time) | $240,000.00 | 240,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $240,000.00 |
| Annual License Fee per ISO | $1,050,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | $175,000.00 | 1,290,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,290,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| | | By Y/E | | | | | | | | | | | | |
| **P.M Meters** | | | | | | | | | | | | | | |
| Customers | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Communicating Meters | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | $1,050.00 |
| | | | | | | | | | | | | | | |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 37 | 0 | 0 | 0 | 0 | 0 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | |
| Communicating Meters | 332 | 0 | 0 | 0 | 0 | 0 | 332 | 332 | 332 | 332 | 332 | 332 | 332 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | $348,600.00 |
| Total Meters | 333 | 0 | 0 | 0 | 0 | 0 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | $349,650.00 |
| | | 0 | 0 | 0 | 0 | 0 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | | 0 | 0 | 0 | 0 | 0 | 333 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 666,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $666,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $1,290,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $715,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $2,305,650.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Purchases of servers to host client (3-4 servers) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| | | 40,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $40,000.00 |
| Meter communication costs (monthly per meter) | $38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | $90,909.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $1,400.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | $92,309.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $250,500.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $262,937.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $382,809.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $1,250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $453,013.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $1,922,841.00 |

# Omni-Link Platform

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - 2001** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | $175,500.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **P.M Meters** | By YE | | | | | | | | | | | | | |
| Customers | 6 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| Communicating Meters | 6 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| Meter Access Fee (monthly) | | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | $7,050.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 11 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Communicating Meters | 31 | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | $32,550.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 40 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | |
| Communicating Meters | 170 | 0 | 0 | 0 | 0 | 0 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | $178,500.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 4 | 37 | 37 | 37 | 37 | 37 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | |
| Communicating Meters | 33 | 332 | 332 | 332 | 332 | 332 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | |
| Meter Access Fee (monthly) | | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | $283,650.00 |
| Total Meters | 240 | 333 | 333 | 333 | 333 | 333 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | $601,750.00 |
| **Meters Installed in all ISOs** | | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0 |
| Total revenue for the year | | $1,099,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $1,551,750.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0 |
| Meter communication costs (monthly per meter) | $39.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 9,360.00 | 9,360.00 | 9,360.00 | 9,360.00 | 9,360.00 | 9,360.00 | 9,360.00 | $130,455.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 9,560.00 | 9,560.00 | 9,560.00 | 9,560.00 | 9,560.00 | 9,560.00 | 9,560.00 | 132,855.00 |
| Total expenses | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0 |
| Gross Profit Margin for the year (by month) | | $1,086,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $1,418,895.00 |
| Total Income Years 1 & 2 | $2,389,850.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $751,850.00 | $85,950.00 | $85,950.00 | $85,950.00 | $85,950.00 | $85,950.00 | $85,950.00 | $3,657,400.00 |
| Total Expenses Years 1 & 2 | $53,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $27,497.00 | $22,747.00 | $22,747.00 | $22,747.00 | $22,747.00 | $22,747.00 | $22,747.00 | $315,664.00 |
| Gross Margin Years 1 & 2 | $2,336,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $470,453.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $3,341,736.00 |

**Omni-Link Platform**
**Expenses - 2002**

| Item | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |

Customer Monthly Fees (per meter/per region)

Meter Access Fee (monthly)   $150.00

**P.M Meters**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | By Y/E 11 | 6 | 6 | 6 | 6 | 6 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Communicating Meters | 11 | 6 | 6 | 6 | 6 | 6 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Meter Access Fee (monthly) | | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | $16,050.00 |

**NYISO Meters**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 24 | 11 | 11 | 11 | 11 | 11 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | |
| Communicating Meters | 59 | 31 | 31 | 31 | 31 | 31 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | |
| Meter Access Fee (monthly) | | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | $85,200.00 |

**NEISO Meters**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | |
| Communicating Meters | 21 | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $22,050.00 |

**Chicago Meters**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 32 | 40 | 40 | 40 | 40 | 40 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | |
| Communicating Meters | 86 | 170 | 170 | 170 | 170 | 170 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | |
| Meter Access Fee (monthly) | | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | $217,600.00 |

**Texas Meters**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**California Meters**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 11 | 4 | 4 | 4 | 4 | 4 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Communicating Meters | 103 | 33 | 33 | 33 | 33 | 33 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | |
| Meter Access Fee (monthly) | | 4,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | $132,900.00 |

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Meters | 280 | 240 | 240 | 240 | 240 | 240 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | |
| | | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | $474,000.00 |

| Meters installed in all ISOs | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $80,000.00 |
| Total revenue for the year | | $1,086,000.00 | $30,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $122,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $1,604,000.00 |

**Expenses**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to total client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $30.00 | 9,360.00 | 9,360.00 | 9,360.00 | 9,360.00 | 9,360.00 | 10,920.00 | 10,920.00 | 10,920.00 | 10,920.00 | 10,920.00 | 10,920.00 | 10,920.00 | $123,240.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 9,560.00 | 9,560.00 | 9,560.00 | 9,560.00 | 9,560.00 | 11,120.00 | 11,120.00 | 11,120.00 | 11,120.00 | 11,120.00 | 11,120.00 | 11,120.00 | 125,640.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $30,750.00 |
| Total expenses | | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $41,120.00 | $11,120.00 | $11,120.00 | $11,120.00 | $11,120.00 | $11,120.00 | $11,120.00 | $156,390.00 |
| Gross Profit Margin for the year (by month) | | $1,076,440.00 | $19,560.00 | $26,440.00 | $26,440.00 | $26,440.00 | $80,880.00 | $30,880.00 | $30,880.00 | $30,880.00 | $30,880.00 | $30,880.00 | $30,880.00 | $1,447,610.00 |

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Income Years 1 to 3 | $3,475,950.00 | $85,950.00 | $85,950.00 | $85,950.00 | $85,950.00 | $85,950.00 | $873,950.00 | $127,950.00 | $127,950.00 | $127,950.00 | $127,950.00 | $127,950.00 | $127,950.00 | $5,451,400.00 |
| Total Expenses Years 1 to 3 | $62,747.00 | $22,747.00 | $22,747.00 | $22,747.00 | $22,747.00 | $22,747.00 | $313,617.00 | $33,867.00 | $33,867.00 | $33,867.00 | $33,867.00 | $33,867.00 | $33,867.00 | $672,054.00 |
| Gross Margin Years 1 to 3 | $3,413,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $560,333.00 | $94,083.00 | $94,083.00 | $94,083.00 | $94,083.00 | $94,083.00 | $94,083.00 | $4,789,346.00 |

# Omni-Link Platform
## Revenue - 2003

| Item | Contract Amount | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | $1,050,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |

**Customer Monthly Fees (per meter/per region)**

Meter Access Fee (monthly) — $150.00

| Item | By Y/E | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | 5 | 11 | 11 | 11 | 11 | 11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| Communicating Meters | 5 | 11 | 11 | 11 | 11 | 11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| Meter Access Fee (monthly) | | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | $13,500.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 18 | 24 | 24 | 24 | 24 | 24 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | |
| Communicating Meters | 37 | 59 | 59 | 59 | 59 | 59 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | |
| Meter Access Fee (monthly) | | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | $83,100.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 21 | 10 | 10 | 10 | 10 | 10 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 44 | 21 | 21 | 21 | 21 | 21 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | |
| Meter Access Fee (monthly) | | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 6,600.00 | 6,600.00 | 6,600.00 | 6,600.00 | 6,600.00 | 6,600.00 | 6,600.00 | $61,950.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 41 | 32 | 32 | 32 | 32 | 32 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | |
| Communicating Meters | 90 | 86 | 86 | 86 | 86 | 86 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | |
| Meter Access Fee (monthly) | | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | $159,000.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 22 | 11 | 11 | 11 | 11 | 11 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | |
| Communicating Meters | 197 | 103 | 103 | 103 | 103 | 103 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | |
| Meter Access Fee (monthly) | | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 29,550.00 | 29,550.00 | 29,550.00 | 29,550.00 | 29,550.00 | 29,550.00 | 29,550.00 | $284,100.00 |
| **Total Meters** | 373 | 280 | 280 | 280 | 280 | 280 | 373 | 373 | 373 | 373 | 373 | 373 | 373 | |
| | | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 55,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | $601,650.00 |
| **Total revenue for the year** | | $1,092,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $241,950.00 | $55,950.00 | $55,950.00 | $55,950.00 | $55,950.00 | $55,950.00 | $55,950.00 | $1,837,650.00 |

| Item | Contract Amount | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meters installed in all ISOs | | 0 | 0 | 0 | 0 | 0 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 186,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $186,000.00 |

**Expenses**

| Item | Contract Amount | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Programming software for new server (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | 10,920.00 | 10,920.00 | 10,920.00 | 10,920.00 | 10,920.00 | 14,547.00 | 14,547.00 | 14,547.00 | 14,547.00 | 14,547.00 | 14,547.00 | 14,547.00 | $156,429.00 |
| Software maintenance (monthly, 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $69,750.00 |
| **Total expenses** | | $11,120.00 | $11,120.00 | $11,120.00 | $11,120.00 | $11,120.00 | $84,497.00 | $14,747.00 | $14,747.00 | $14,747.00 | $14,747.00 | $14,747.00 | $14,747.00 | $229,329.00 |
| **Gross Profit Margin for the year (by month)** | | $1,080,880.00 | $30,880.00 | $30,880.00 | $30,880.00 | $30,880.00 | $157,453.00 | $41,203.00 | $41,203.00 | $41,203.00 | $41,203.00 | $41,203.00 | $41,203.00 | $1,608,321.00 |
| **Total Income Years 1 to 4** | $4,567,950.00 | $4,567,950.00 | $127,950.00 | $127,950.00 | $127,950.00 | $127,950.00 | $1,115,950.00 | $183,900.00 | $183,900.00 | $183,900.00 | $183,900.00 | $183,900.00 | $183,900.00 | $7,299,050.00 |
| **Total Expenses Years 1 to 4** | $473,867.00 | $473,867.00 | $33,867.00 | $33,867.00 | $33,867.00 | $33,867.00 | $398,114.00 | $48,614.00 | $48,614.00 | $48,614.00 | $48,614.00 | $48,614.00 | $48,614.00 | $901,383.00 |
| **Gross Margin Years 1 to 4** | $4,094,083.00 | $4,094,083.00 | $94,083.00 | $94,083.00 | $94,083.00 | $94,083.00 | $717,786.00 | $135,286.00 | $135,286.00 | $135,286.00 | $135,286.00 | $135,286.00 | $135,286.00 | $6,397,667.00 |

**Omni-Link Platform**
**Revenue - 2004**

| Item | Contract Amounts (By Y/E) | January | February | March | April | May | June | July | August | September | October | November | December | Total 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | $175,000.00 | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **P/N Meters** | | | | | | | | | | | | | | |
| Customers | 10 | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | |
| Communicating Meters | 10 | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | |
| Meter Access Fee (monthly) | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | $14,250.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 19 | 18 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | 38 | 37 | 37 | 37 | 37 | 37 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | |
| Meter Access Fee (monthly) | | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | $67,650.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 36 | 21 | 21 | 21 | 21 | 21 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | |
| Communicating Meters | 75 | 44 | 44 | 44 | 44 | 44 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | |
| Meter Access Fee (monthly) | | 6,600.00 | 6,600.00 | 6,600.00 | 6,600.00 | 6,600.00 | 11,250.00 | 11,250.00 | 11,250.00 | 11,250.00 | 11,250.00 | 11,250.00 | 11,250.00 | $111,750.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 42 | 41 | 41 | 41 | 41 | 41 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | |
| Communicating Meters | 93 | 90 | 90 | 90 | 90 | 90 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | |
| Meter Access Fee (monthly) | | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | $165,150.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 27 | 22 | 22 | 22 | 22 | 22 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | |
| Communicating Meters | 246 | 197 | 197 | 197 | 197 | 197 | 246 | 246 | 246 | 246 | 246 | 246 | 246 | |
| Meter Access Fee (monthly) | | 29,550.00 | 29,550.00 | 29,550.00 | 29,550.00 | 29,550.00 | 36,900.00 | 36,900.00 | 36,900.00 | 36,900.00 | 36,900.00 | 36,900.00 | 36,900.00 | $408,050.00 |
| Total Meters | 462 | 373 | 373 | 373 | 373 | 373 | 462 | 462 | 462 | 462 | 462 | 462 | 462 | |
| Total Meter Access Fee | | 55,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | 69,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | $764,850.00 |
| Meters installed in all ISO's | | 0 | 0 | 0 | 0 | 0 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 178,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $178,000.00 |
| **Total revenue for the year** | | 1,105,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | 247,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | $1,992,850.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $30.00 | 14,547.00 | 14,547.00 | 14,547.00 | 14,547.00 | 14,547.00 | 18,018.00 | 18,018.00 | 18,018.00 | 18,018.00 | 18,018.00 | 18,018.00 | 18,018.00 | $198,861.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 14,747.00 | 14,747.00 | 14,747.00 | 14,747.00 | 14,747.00 | 18,218.00 | 18,218.00 | 18,218.00 | 18,218.00 | 18,218.00 | 18,218.00 | 18,218.00 | 201,261 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $67,500.00 |
| **Total expenses** | | 14,747.00 | 14,747.00 | 14,747.00 | 14,747.00 | 14,747.00 | 84,968.00 | 18,218.00 | 18,218.00 | 18,218.00 | 18,218.00 | 18,218.00 | 18,218.00 | $268,761.00 |
| **Gross Profit Margin for the year (by month)** | | 1,091,203.00 | 41,203.00 | 41,203.00 | 41,203.00 | 41,203.00 | 162,332.00 | 51,082.00 | 51,082.00 | 51,082.00 | 51,082.00 | 51,082.00 | 51,082.00 | $1,724,089.00 |
| Total Income Years 1 to 5 | $5,673,900.00 | $183,900.00 | $183,900.00 | $183,900.00 | $183,900.00 | $183,900.00 | $1,365,200.00 | $253,200.00 | $253,200.00 | $253,200.00 | $253,200.00 | $253,200.00 | $253,200.00 | $9,291,900.00 |
| Total Expenses Years 1 to 5 | $88,614.00 | $48,614.00 | $48,614.00 | $48,614.00 | $48,614.00 | $48,614.00 | $1,483,080.00 | $66,832.00 | $66,832.00 | $66,832.00 | $66,832.00 | $66,832.00 | $66,832.00 | $1,170,144.00 |
| Gross Margin Years 1 to 5 | $5,585,286.00 | $135,286.00 | $135,286.00 | $135,286.00 | $135,286.00 | $135,286.00 | $880,118.00 | $186,368.00 | $186,368.00 | $186,368.00 | $186,368.00 | $186,368.00 | $186,368.00 | $8,121,756.00 |

**OmniLink Platform**
**Revenue - 2005**

| | Contract Annuals | January | February | March | April | May | June | July | August | September | October | November | December | Total 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |

Customer Monthly Fees (per meter/per region)

Meter Access Fee (monthly): $150.00

| | Contract Annuals | January | February | March | April | May | June | July | August | September | October | November | December | Total 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **P/M Meters** | | | | | | | | | | | | | | |
| Customers | By YE 19 | 10 | 10 | 10 | 10 | 10 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | 19 | 10 | 10 | 10 | 10 | 10 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Meter Access Fee (monthly) | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | $27,450.00 |
| **NY ISO Meters** | | | | | | | | | | | | | | |
| Customers | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | 39 | 38 | 38 | 38 | 38 | 38 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | |
| Meter Access Fee (monthly) | | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | $69,450.00 |
| **NE ISO Meters** | | | | | | | | | | | | | | |
| Customers | 38 | 36 | 36 | 36 | 36 | 36 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | |
| Communicating Meters | 77 | 75 | 75 | 75 | 75 | 75 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | |
| Meter Access Fee (monthly) | | 11,250.00 | 11,250.00 | 11,250.00 | 11,250.00 | 11,250.00 | 11,550.00 | 11,550.00 | 11,550.00 | 11,550.00 | 11,550.00 | 11,550.00 | 11,550.00 | $137,100.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 44 | 42 | 42 | 42 | 42 | 42 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | |
| Communicating Meters | 96 | 93 | 93 | 93 | 93 | 93 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | |
| Meter Access Fee (monthly) | | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | $170,550.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 31 | 27 | 27 | 27 | 27 | 27 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | |
| Communicating Meters | 278 | 246 | 246 | 246 | 246 | 246 | 278 | 278 | 278 | 278 | 278 | 278 | 278 | |
| Meter Access Fee (monthly) | | 36,900.00 | 36,900.00 | 36,900.00 | 36,900.00 | 36,900.00 | 41,700.00 | 41,700.00 | 41,700.00 | 41,700.00 | 41,700.00 | 41,700.00 | 41,700.00 | $476,000.00 |
| **Total Meters** | 509 | 462 | 462 | 462 | 462 | 462 | 509 | 509 | 509 | 509 | 509 | 509 | 509 | |
| | | 69,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | 76,350.00 | 76,350.00 | 76,350.00 | 76,350.00 | 76,350.00 | 76,350.00 | 76,350.00 | $800,350.00 |
| Meters installed in all ISO's Equipment Charge (one time) | $2,000.00 | 0 | 0 | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 94 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $94,000.00 |
| Total revenue for the year | | $1,119,300.00 | $69,300.00 | $69,300.00 | $69,300.00 | $69,300.00 | $170,350.00 | $76,350.00 | $76,350.00 | $76,350.00 | $76,350.00 | $76,350.00 | $76,350.00 | $2,024,950.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | 18,018.00 | 18,018.00 | 18,018.00 | 18,018.00 | 18,018.00 | 19,851.00 | 19,851.00 | 19,851.00 | 19,851.00 | 19,851.00 | 19,851.00 | 19,851.00 | $229,047.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 18,218.00 | 18,218.00 | 18,218.00 | 18,218.00 | 18,218.00 | 20,051.00 | 20,051.00 | 20,051.00 | 20,051.00 | 20,051.00 | 20,051.00 | 20,051.00 | $231,447.00 |
| Equipment cost per meter | $750.00 | | | | | | 35,250.00 | | | | | | | $36,000.00 |
| Total expenses | | $18,218.00 | $18,218.00 | $18,218.00 | $18,218.00 | $18,218.00 | $55,301.00 | $20,051.00 | $20,051.00 | $20,051.00 | $20,051.00 | $20,051.00 | $20,051.00 | $267,447.00 |
| Gross Profit Margin for the year (by month) | | $1,101,082.00 | $51,082.00 | $51,082.00 | $51,082.00 | $51,082.00 | $115,049.00 | $56,299.00 | $56,299.00 | $56,299.00 | $56,299.00 | $56,299.00 | $56,299.00 | $1,757,503.00 |
| Total Income Years 1 to 6 | | $6,733,000.00 | $253,200.00 | $253,200.00 | $253,200.00 | $253,200.00 | $1,533,550.00 | $329,550.00 | $329,550.00 | $329,550.00 | $329,550.00 | $329,550.00 | $329,550.00 | $11,316,850.00 |
| Total Expenses Years 1 to 6 | | $108,832.00 | $66,832.00 | $66,832.00 | $66,832.00 | $66,832.00 | $538,383.00 | $86,883.00 | $86,883.00 | $86,883.00 | $86,883.00 | $86,883.00 | $86,883.00 | $1,437,591.00 |
| Gross Margin Years 1 to 6 | | $6,646,368.00 | $186,368.00 | $186,368.00 | $186,368.00 | $186,368.00 | $995,167.00 | $242,667.00 | $242,667.00 | $242,667.00 | $242,667.00 | $242,667.00 | $242,667.00 | $9,879,259.00 |

**Omni-Link Platform Revenue - 2006**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | | | | | | | | | | | | | $0.00 |
| Annual License Fee per ISO | $1,050,000.00 | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| Total License and Set Up Fees | $175,000.00 | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (per meter/per region) | $150.00 | | | | | | | | | | | | | |
| **P-M Meters** | By Y/E | | | | | | | | | | | | | |
| Customers | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Meter Access Fee (monthly) | | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | $34,200.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 20 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Communicating Meters | 41 | 39 | 39 | 39 | 39 | 39 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | |
| Meter Access Fee (monthly) | | 5,850.00 | 5,850.00 | 5,850.00 | -5,850.00 | 5,850.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | $72,300.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 39 | 38 | 38 | 38 | 38 | 38 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | |
| Communicating Meters | 80 | 77 | 77 | 77 | 77 | 77 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | |
| Meter Access Fee (monthly) | | 11,550.00 | 11,550.00 | 11,550.00 | 11,550.00 | 11,550.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | $141,750.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 45 | 44 | 44 | 44 | 44 | 44 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | |
| Communicating Meters | 100 | 96 | 96 | 96 | 96 | 96 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | |
| Meter Access Fee (monthly) | | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | $177,000.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 37 | 31 | 31 | 31 | 31 | 31 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | |
| Communicating Meters | 335 | 278 | 278 | 278 | 278 | 246 | 335 | 335 | 335 | 335 | 335 | 335 | 335 | |
| Meter Access Fee (monthly) | | 41,700.00 | 41,700.00 | 41,700.00 | 41,700.00 | 36,900.00 | 50,250.00 | 50,250.00 | 50,250.00 | 50,250.00 | 50,250.00 | 50,250.00 | 50,250.00 | $555,450.00 |
| Total Meters | 575 | 509 | 509 | 509 | 509 | 477 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | $380,700.00 |
| **Meters installed in all ISOs** | | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | (32) | 98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $132,000.00 |
| | | | | | | (64,000.00) | 196,000.00 | | | | | | | |
| **Total revenue for the year** | | $1,126,350.00 | $76,350.00 | $76,350.00 | $76,350.00 | $7,550.00 | $280,250.00 | $86,250.00 | $86,250.00 | $86,250.00 | $86,250.00 | $86,250.00 | $86,250.00 | $2,162,700.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | 19,851.00 | 19,851.00 | 19,851.00 | 19,851.00 | 18,603.00 | 22,425.00 | 22,425.00 | 22,425.00 | 22,425.00 | 22,425.00 | 22,425.00 | 22,425.00 | $254,982.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 20,051.00 | 20,051.00 | 20,051.00 | 20,051.00 | 18,803.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 257,382.00 |
| Equipment cost per meter | $750.00 | | | | | | 73,500.00 | | | | | | | $74,250.00 |
| **Total expenses** | | $20,051.00 | $20,051.00 | $20,051.00 | $20,051.00 | $18,803.00 | $98,125.00 | $22,625.00 | $22,625.00 | $22,625.00 | $22,625.00 | $22,625.00 | $22,625.00 | $331,632.00 |
| **Gross Profit Margin for the year (by month)** | | $1,106,299.00 | $56,299.00 | $56,299.00 | $56,299.00 | ($11,253.00) | $186,125.00 | $63,625.00 | $63,625.00 | $63,625.00 | $63,625.00 | $63,625.00 | $63,625.00 | $1,831,068.00 |
| Total Income Years 1 to 7 | | $7,919,500.00 | $329,550.00 | $329,550.00 | $329,550.00 | $260,750.00 | $260,750.00 | $1,818,800.00 | $415,800.00 | $415,800.00 | $415,800.00 | $415,800.00 | $415,800.00 | $13,479,550.00 |
| Total Expenses Years 1 to 7 | | $126,883.00 | $86,883.00 | $86,883.00 | $86,883.00 | $85,635.00 | $834,500.00 | $109,508.00 | $109,508.00 | $109,508.00 | $109,508.00 | $109,508.00 | $109,508.00 | $1,771,922.00 |
| Gross Margin Years 1 to 7 | | $7,792,667.00 | $242,667.00 | $242,667.00 | $242,667.00 | $175,115.00 | $1,181,292.00 | $306,292.00 | $306,292.00 | $306,292.00 | $306,292.00 | $306,292.00 | $306,292.00 | $11,710,327.00 |

**Omni-Link Platform**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - 2007** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters** | By YE | | | | | | | | | | | | | |
| Customers | 20 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Communicating Meters | 20 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Meter Access Fee (monthly) | | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 35,250.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 42 | 41 | 41 | 41 | 41 | 41 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | |
| Meter Access Fee (monthly) | | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 74,550.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 40 | 39 | 39 | 39 | 39 | 39 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | |
| Communicating Meters | 82 | 80 | 80 | 80 | 80 | 80 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | |
| Meter Access Fee (monthly) | | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,300.00 | 12,300.00 | 12,300.00 | 12,300.00 | 12,300.00 | 12,300.00 | 12,300.00 | 146,100.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 47 | 45 | 45 | 45 | 45 | 45 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | |
| Communicating Meters | 103 | 100 | 100 | 100 | 100 | 100 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | |
| Meter Access Fee (monthly) | | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 183,150.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 40 | 37 | 37 | 37 | 37 | 37 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | |
| Communicating Meters | 363 | 335 | 335 | 335 | 335 | 335 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | |
| Meter Access Fee (monthly) | | 50,250.00 | 50,250.00 | 50,250.00 | 50,250.00 | 50,250.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 832,400.00 |
| **Total Meters** | 610 | 575 | 575 | 575 | 575 | 575 | 610 | 610 | 610 | 610 | 610 | 610 | 610 | |
| Meter Access Fee (monthly) | | 86,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 1,071,750.00 |
| Meters Installed in all ISOs | | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,000.00 |
| **Total revenue for the year** | | 1,136,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | 161,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 2,191,750.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.90 | 22,425.00 | 22,425.00 | 22,425.00 | 22,425.00 | 22,425.00 | 23,790.00 | 23,790.00 | 23,790.00 | 23,790.00 | 23,790.00 | 23,790.00 | 23,790.00 | 278,655.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,400.00 |
| | | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 23,990.00 | 23,990.00 | 23,990.00 | 23,990.00 | 23,990.00 | 23,990.00 | 23,990.00 | 281,055.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,250.00 |
| **Total expenses** | | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 50,240.00 | 23,990.00 | 23,990.00 | 23,990.00 | 23,990.00 | 23,990.00 | 23,990.00 | 308,055.00 |
| **Gross Profit Margin for the year (by month)** | | 1,113,625.00 | 63,625.00 | 63,625.00 | 63,625.00 | 63,625.00 | 111,260.00 | 67,510.00 | 67,510.00 | 67,510.00 | 67,510.00 | 67,510.00 | 67,510.00 | 1,883,695.00 |
| **Total Income Years 1 to 8** | $9,055,800.00 | 415,800.00 | 415,800.00 | 415,800.00 | 415,800.00 | 347,000.00 | 1,877,300.00 | 507,300.00 | 507,300.00 | 507,300.00 | 507,300.00 | 507,300.00 | 507,300.00 | 15,671,300.00 |
| **Total Expenses Years 1 to 8** | $149,508.00 | 106,508.00 | 106,508.00 | 106,508.00 | 106,508.00 | 108,780.00 | 584,748.00 | 133,498.00 | 133,498.00 | 133,498.00 | 133,498.00 | 133,498.00 | 133,498.00 | 1,077,276.00 |
| **Gross Margin Years 1 to 8** | $8,906,292.00 | 306,292.00 | 306,292.00 | 306,292.00 | 306,292.00 | 230,140.00 | 1,292,552.00 | 373,802.00 | 373,802.00 | 373,802.00 | 373,802.00 | 373,802.00 | 373,802.00 | 13,984,022.00 |

## Omni-Link Platform Revenue - 2004

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set-Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | $175,000.00 | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters** | By YE | | | | | | | | | | | | | |
| Customers | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Meter Access Fee (monthly) | | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $37,050.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 43 | 42 | 42 | 42 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | |
| Meter Access Fee (monthly) | | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | $76,650.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 41 | 40 | 40 | 40 | 40 | 40 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | |
| Communicating Meters | 85 | 82 | 82 | 82 | 82 | 82 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | |
| Meter Access Fee (monthly) | | 12,300.00 | 12,300.00 | 12,300.00 | 12,300.00 | 12,300.00 | 12,750.00 | 12,750.00 | 12,750.00 | 12,750.00 | 12,750.00 | 12,750.00 | 12,750.00 | $150,750.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 49 | 47 | 47 | 47 | 47 | 47 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | |
| Communicating Meters | 107 | 103 | 103 | 103 | 103 | 103 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | |
| Meter Access Fee (monthly) | | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | $189,600.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | |
| Communicating Meters | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | |
| Meter Access Fee (monthly) | | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | $653,400.00 |
| Total Meters | 619 | 610 | 610 | 610 | 610 | 610 | 619 | 619 | 619 | 619 | 619 | 619 | 619 | $1,107,450.00 |
| | | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 92,850.00 | 92,850.00 | 92,850.00 | 92,850.00 | 92,850.00 | 92,850.00 | 92,850.00 | |
| Meters installed in all ISO's | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $18,000.00 |
| Total revenue for the year | | $1,141,500.00 | $91,500.00 | $91,500.00 | $91,500.00 | $91,500.00 | $110,850.00 | $92,850.00 | $92,850.00 | $92,850.00 | $92,850.00 | $92,850.00 | $92,850.00 | $2,175,450.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | 23,790.00 | 23,790.00 | 23,790.00 | 23,790.00 | 23,790.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,141.00 | $287,937.00 |
| Software maintaince (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 23,990.00 | 23,990.00 | 23,990.00 | 23,990.00 | 23,990.00 | 24,341.00 | 24,341.00 | 24,341.00 | 24,341.00 | 24,341.00 | 24,341.00 | 24,341.00 | 290,337.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $7,500.00 |
| Total expenses | | $23,990.00 | $23,990.00 | $23,990.00 | $23,990.00 | $23,990.00 | $31,091.00 | $24,341.00 | $24,341.00 | $24,341.00 | $24,341.00 | $24,341.00 | $24,341.00 | $297,837.04 |
| Gross Profit Margin for the year (by month) | | $1,117,510.00 | $67,510.00 | $67,510.00 | $67,510.00 | $67,510.00 | $79,759.00 | $68,509.00 | $68,509.00 | $68,509.00 | $68,509.00 | $68,509.00 | $68,509.00 | $1,877,613.00 |
| Total Income Years 1 to 9 | | $10,197,300.00 | $507,300.00 | $507,300.00 | $507,300.00 | $438,500.00 | $2,088,150.00 | $600,150.00 | $600,150.00 | $600,150.00 | $600,150.00 | $600,150.00 | $600,150.00 | $17,846,750.00 |
| Total Expenses Years 1 to 9 | | $173,698.00 | $133,498.00 | $133,498.00 | $133,498.00 | $132,250.00 | $716,838.00 | $157,838.00 | $157,838.00 | $157,838.00 | $157,838.00 | $157,838.00 | $157,838.00 | $2,375,115.00 |
| Gross Margin Years 1 to 9 | | $10,023,602.00 | $373,802.00 | $373,802.00 | $373,802.00 | $306,250.00 | $1,372,311.00 | $442,311.00 | $442,311.00 | $442,311.00 | $442,311.00 | $442,311.00 | $442,311.00 | $15,471,635.00 |

**OmniLink Platform**
**Revenue - 2005**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | $50.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters** — Customers | 21 (By Y/E 21) | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Meter Access Fee (monthly) | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $37,800.00 |
| **NYISO Meters** — Customers | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | |
| Communicating Meters | 45 | 43 | 43 | 43 | 43 | 43 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | |
| Meter Access Fee (monthly) | 6,750.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | $79,500.00 |
| **NEISO Meters** — Customers | 43 | 41 | 41 | 41 | 41 | 41 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | |
| Communicating Meters | 88 | 85 | 85 | 85 | 85 | 85 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | |
| Meter Access Fee (monthly) | 13,200.00 | 12,750.00 | 12,750.00 | 12,750.00 | 12,750.00 | 12,750.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 | $156,150.00 |
| **Chicago Meters** — Customers | 50 | 49 | 49 | 49 | 49 | 49 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | |
| Communicating Meters | 111 | 107 | 107 | 107 | 107 | 107 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | |
| Meter Access Fee (monthly) | 16,650.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | $196,800.00 |
| **Texas Meters** — Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **California Meters** — Customers | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | |
| Communicating Meters | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | |
| Meter Access Fee (monthly) | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | $653,400.00 |
| **Total Meters** | 628 | 619 | 619 | 619 | 619 | 619 | 628 | 628 | 628 | 628 | 628 | 628 | 628 | |
| Meter Access Fee (monthly) | | 92,850.00 | 92,850.00 | 92,850.00 | 92,850.00 | 92,850.00 | 94,200.00 | 94,200.00 | 94,200.00 | 94,200.00 | 94,200.00 | 94,200.00 | 94,200.00 | $1,123,650.00 |
| Meters Installed in all ISOs / Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9 / 18,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $18,000.00 |
| **Total revenue for the year** | | $1,142,850.00 | $92,850.00 | $92,850.00 | $92,850.00 | $92,850.00 | $112,200.00 | $94,200.00 | $94,200.00 | $94,200.00 | $94,200.00 | $94,200.00 | $94,200.00 | $2,191,650.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (5-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,492.00 | 24,492.00 | 24,492.00 | 24,492.00 | 24,492.00 | 24,492.00 | 24,492.00 | $292,149.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 24,341.00 | 24,341.00 | 24,341.00 | 24,341.00 | 24,341.00 | 24,692.00 | 24,692.00 | 24,692.00 | 24,692.00 | 24,692.00 | 24,692.00 | 24,692.00 | $294,549.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $7,500.00 |
| **Total expenses** | | $24,341.00 | $24,341.00 | $24,341.00 | $24,341.00 | $24,341.00 | $31,442.00 | $24,692.00 | $24,692.00 | $24,692.00 | $24,692.00 | $24,692.00 | $24,692.00 | $302,049.00 |
| **Gross Profit Margin for the year (by month)** | | $1,118,509.00 | $68,509.00 | $68,509.00 | $68,509.00 | $68,509.00 | $80,758.00 | $69,508.00 | $69,508.00 | $69,508.00 | $69,508.00 | $69,508.00 | $69,508.00 | $1,889,601.00 |
| Total Income Years 1 to 10 | $11,340,150.00 | $11,340,150.00 | $600,150.00 | $600,150.00 | $600,150.00 | $531,350.00 | $2,200,350.00 | $694,350.00 | $694,350.00 | $694,350.00 | $694,350.00 | $694,350.00 | $694,350.00 | $20,038,400.00 |
| Total Expenses Years 1 to 10 | $197,839.00 | $197,839.00 | $157,839.00 | $157,839.00 | $157,839.00 | $156,591.00 | $747,281.00 | $182,531.00 | $182,531.00 | $182,531.00 | $182,531.00 | $182,531.00 | $182,531.00 | $2,677,164.00 |
| Gross Margin Years 1 to 10 | $11,142,311.00 | $11,142,311.00 | $442,311.00 | $442,311.00 | $442,311.00 | $374,759.00 | $1,453,069.00 | $511,819.00 | $511,819.00 | $511,819.00 | $511,819.00 | $511,819.00 | $511,819.00 | $17,361,236.00 |

**POWERWEB TECHNOLOGIES.**
New Energy Management Customers only

| | Contract Amounts Paid/Paid | January | February | March | April | May | June | July | August | September | October | November | December | Total 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform** | | | | | | | | | | | | | | |
| **Revenue - 2000** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Customer Monthly Fees** | | | | | | | | | | | | | | |
| Portal access fee per customer | $75.00 By YE | | | | | | | | | | | | | |
| **PJM Customers (Access to 1000 Customers minimum)** | | | | | | | | | | | | | | |
| Customers 168 | | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly) | | 1,050.00 | 2,100.00 | 3,150.00 | 4,200.00 | 5,250.00 | 6,300.00 | 7,350.00 | 8,400.00 | 9,450.00 | 10,500.00 | 11,550.00 | 12,600.00 | $81,900.00 |
| **NYISO Customers (Access to 1000 Customers minimum)** | | | | | | | | | | | | | | |
| Customers 168 | | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly) | | 1,050.00 | 2,100.00 | 3,150.00 | 4,200.00 | 5,250.00 | 6,300.00 | 7,350.00 | 8,400.00 | 9,450.00 | 10,500.00 | 11,550.00 | 12,600.00 | $81,900.00 |
| **NEISO Customers (Access to 1000 Customers Minimum)** | | | | | | | | | | | | | | |
| Customers 168 | | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly) | | 1,050.00 | 2,100.00 | 3,150.00 | 4,200.00 | 5,250.00 | 6,300.00 | 7,350.00 | 8,400.00 | 9,450.00 | 10,500.00 | 11,550.00 | 12,600.00 | $81,900.00 |
| **Chicago Customers (Access to 1000 Customers Minimum)** | | | | | | | | | | | | | | |
| Customers 168 | | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly) | | 1,050.00 | 2,100.00 | 3,150.00 | 4,200.00 | 5,250.00 | 6,300.00 | 7,350.00 | 8,400.00 | 9,450.00 | 10,500.00 | 11,550.00 | 12,600.00 | $81,900.00 |
| **Texas Customers (Access to 1000 Customers Minimum)** | | | | | | | | | | | | | | |
| Customers 168 | | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly) | | 1,050.00 | 2,100.00 | 3,150.00 | 4,200.00 | 5,250.00 | 6,300.00 | 7,350.00 | 8,400.00 | 9,450.00 | 10,500.00 | 11,550.00 | 12,600.00 | $81,900.00 |
| **California Customers (Access to 168 Customers Minimum)** | | | | | | | | | | | | | | |
| Customers 32 | | 3 | 5 | 8 | 11 | 13 | 16 | 19 | 21 | 24 | 27 | 29 | 32 | |
| Access Fee (monthly) | | 200.00 | 400.00 | 600.00 | 800.00 | 1,000.00 | 1,200.00 | 1,400.00 | 1,600.00 | 1,800.00 | 2,000.00 | 2,200.00 | 2,400.00 | $15,600.00 |
| **Total Customers 872** | | | | | | | | | | | | | | |
| **Total revenue from Energy Management** | | $5,450.00 | $10,900.00 | $16,350.00 | $21,800.00 | $27,250.00 | $32,700.00 | $38,150.00 | $43,600.00 | $49,050.00 | $54,500.00 | $59,950.00 | $85,400.00 | $425,100.00 |

**Omni-Link Platform**
**Revenue, 2001**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid $75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer Monthly Fees** | | | | | | | | | | | | | | |
| Portal access fee per customer | $75.00 By VE | | | | | | | | | | | | | |
| **PJM Customers (Access to 1000 Customers minimum)** | 336 | | | | | | | | | | | | | |
| Customers | | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | |
| Access Fee (monthly) | | 13,650.00 | 14,700.00 | 15,750.00 | 16,800.00 | 17,850.00 | 18,900.00 | 19,950.00 | 21,000.00 | 22,050.00 | 23,100.00 | 24,150.00 | 25,200.00 | $233,100.00 |
| **NYISO Customers (Access to 1000 Customers minimum)** | 336 | | | | | | | | | | | | | |
| Customers | | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | |
| Access Fee (monthly) | | 13,650.00 | 14,700.00 | 15,750.00 | 16,800.00 | 17,850.00 | 18,900.00 | 19,950.00 | 21,000.00 | 22,050.00 | 23,100.00 | 24,150.00 | 25,200.00 | $233,100.00 |
| **NEISO Customers (Access to 1000 Customers Minimum)** | 336 | | | | | | | | | | | | | |
| Customers | | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | |
| Access Fee (monthly) | | 13,650.00 | 14,700.00 | 15,750.00 | 16,800.00 | 17,850.00 | 18,900.00 | 19,950.00 | 21,000.00 | 22,050.00 | 23,100.00 | 24,150.00 | 25,200.00 | $233,100.00 |
| **Chicago Customers (Access to 1000 Customers Minimum)** | 336 | | | | | | | | | | | | | |
| Customers | | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | |
| Access Fee (monthly) | | 13,650.00 | 14,700.00 | 15,750.00 | 16,800.00 | 17,850.00 | 18,900.00 | 19,950.00 | 21,000.00 | 22,050.00 | 23,100.00 | 24,150.00 | 25,200.00 | $233,100.00 |
| **Texas Customers (Access to 1000 Customers Minimum)** | 336 | | | | | | | | | | | | | |
| Customers | | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | |
| Access Fee (monthly) | | 13,650.00 | 14,700.00 | 15,750.00 | 16,800.00 | 17,850.00 | 18,900.00 | 19,950.00 | 21,000.00 | 22,050.00 | 23,100.00 | 24,150.00 | 25,200.00 | $233,100.00 |
| **California Customers (Access to 180 Customers Minimum)** | 64 | | | | | | | | | | | | | |
| Customers | | 35 | 37 | 40 | 43 | 45 | 48 | 51 | 53 | 56 | 59 | 61 | 64 | |
| Access Fee (monthly) | | 2,600.00 | 2,800.00 | 3,000.00 | 3,200.00 | 3,400.00 | 3,600.00 | 3,800.00 | 4,000.00 | 4,200.00 | 4,400.00 | 4,600.00 | 4,800.00 | $44,400.00 |
| **Total Customers** | 1,744 | | | | | | | | | | | | | |
| **Total revenues from Energy Management** | | $70,850.00 | $76,300.00 | $81,750.00 | $87,200.00 | $92,650.00 | $98,100.00 | $103,550.00 | $109,000.00 | $114,450.00 | $119,900.00 | $125,350.00 | $130,800.00 | $1,209,900.00 |
| **Total revenues years 1 & 2** | | $76,300.00 | $87,200.00 | $98,100.00 | $109,000.00 | $119,900.00 | $130,800.00 | $141,700.00 | $152,600.00 | $163,500.00 | $174,400.00 | $185,300.00 | $196,200.00 | $1,635,000.00 |

**OneLink Platform**
**Revenue - 2002**

| | Contract Amount | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Customer Monthly Fees** | | | | | | | | | | | | | | |
| Portal access fee per customer | $75.00 By YE | | | | | | | | | | | | | |
| **PJM Customers (Access to 1000 Customers minimum)** | | | | | | | | | | | | | | |
| Customers | 504 | 350 | 364 | 378 | 392 | 406 | 420 | 434 | 448 | 462 | 476 | 490 | 504 | |
| Access Fee (monthly) | | 26,250.00 | 27,300.00 | 28,350.00 | 29,400.00 | 30,450.00 | 31,500.00 | 32,550.00 | 33,600.00 | 34,650.00 | 35,700.00 | 36,750.00 | 37,800.00 | $384,300.00 |
| **NYISO Customers (Access to 1000 Customers minimum)** | | | | | | | | | | | | | | |
| Customers | 504 | 350 | 364 | 378 | 392 | 406 | 420 | 434 | 448 | 462 | 476 | 490 | 504 | |
| Access Fee (monthly) | | 26,250.00 | 27,300.00 | 28,350.00 | 29,400.00 | 30,450.00 | 31,500.00 | 32,550.00 | 33,600.00 | 34,650.00 | 35,700.00 | 36,750.00 | 37,800.00 | $384,300.00 |
| **NEISO Customers (Access to 1000 Customers Minimum)** | | | | | | | | | | | | | | |
| Customers | 504 | 350 | 364 | 378 | 392 | 406 | 420 | 434 | 448 | 462 | 476 | 490 | 504 | |
| Access Fee (monthly) | | 26,250.00 | 27,300.00 | 28,350.00 | 29,400.00 | 30,450.00 | 31,500.00 | 32,550.00 | 33,600.00 | 34,650.00 | 35,700.00 | 36,750.00 | 37,800.00 | $384,300.00 |
| **Chicago Customers (Access to 1000 Customers Minimum)** | | | | | | | | | | | | | | |
| Customers | 504 | 350 | 364 | 378 | 392 | 406 | 420 | 434 | 448 | 462 | 476 | 490 | 504 | |
| Access Fee (monthly) | | 26,250.00 | 27,300.00 | 28,350.00 | 29,400.00 | 30,450.00 | 31,500.00 | 32,550.00 | 33,600.00 | 34,650.00 | 35,700.00 | 36,750.00 | 37,800.00 | $384,300.00 |
| **Texas Customers (Access to 1000 Customers Minimum)** | | | | | | | | | | | | | | |
| Customers | 504 | 350 | 364 | 378 | 392 | 406 | 420 | 434 | 448 | 462 | 476 | 490 | 504 | |
| Access Fee (monthly) | | 26,250.00 | 27,300.00 | 28,350.00 | 29,400.00 | 30,450.00 | 31,500.00 | 32,550.00 | 33,600.00 | 34,650.00 | 35,700.00 | 36,750.00 | 37,800.00 | $384,300.00 |
| **California Customers (Access to 192 Customers Minimum)** | | | | | | | | | | | | | | |
| Customers | 96 | 67 | 69 | 72 | 75 | 77 | 80 | 83 | 85 | 88 | 91 | 93 | 96 | |
| Access Fee (monthly) | | 5,000.00 | 5,200.00 | 5,400.00 | 5,600.00 | 5,800.00 | 6,000.00 | 6,200.00 | 6,400.00 | 6,600.00 | 6,800.00 | 7,000.00 | 7,200.00 | $73,200.00 |
| **Total Customers** | 2,616 | | | | | | | | | | | | | |
| **Total revenues from Energy Management** | | $136,750.00 | $141,700.00 | $147,150.00 | $152,600.00 | $158,050.00 | $163,500.00 | $168,950.00 | $174,400.00 | $179,850.00 | $185,300.00 | $190,750.00 | $196,200.00 | $1,994,200.00 |
| **Total revenues years 1 to 3** | | $212,550.00 | $228,900.00 | $245,250.00 | $261,600.00 | $277,950.00 | $294,300.00 | $310,650.00 | $327,000.00 | $343,350.00 | $359,700.00 | $376,050.00 | $392,400.00 | $3,629,700.00 |

**Omni-Link Platform**

**Revenue - 2003**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fees (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0 |

**Customer Monthly Fees:**

Portal access fee per customer: $75.00 By YE

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PJM Customers (Access to 1000 Customers minimum)** Customers | 504 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | $453,600.00 |
| **NYISO Customers (Access to 1000 Customers minimum)** Customers | 504 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | $453,600.00 |
| **NEISO Customers (Access to 1000 Customers Minimum)** Customers | 504 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | $453,600.00 |
| **Chicago Customers (Access to 1000 Customers Minimum)** Customers | 504 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | $453,600.00 |
| **Texas Customers (Access to 1000 Customers Minimum)** Customers | 504 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | $453,600.00 |
| **California Customers (Access to 192 Customers Minimum)** Customers | 96 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | $86,400.00 |
| **Total Customers** | 2,616 | | | | | | | | | | | | | |
| Total revenues from Energy Management Yr 4 | | 196,200.00 | 196,200.00 | 196,200.00 | 196,200.00 | 196,200.00 | 196,200.00 | 196,200.00 | 196,200.00 | 196,200.00 | 196,200.00 | 196,200.00 | 196,200.00 | $2,354,400.00 |
| **Total revenues from years 1 to 4** | | $408,750.00 | $425,100.00 | $441,450.00 | $457,800.00 | $474,150.00 | $490,500.00 | $506,850.00 | $523,200.00 | $539,550.00 | $555,900.00 | $572,250.00 | $588,600.00 | $5,984,100.00 |

**Omni-Link Platform**
**Revenue - 2004**

| Total revenues from Energy Management Yr 5 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $2,354,400.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues years 1 to 5 | $604,950.00 | $621,300.00 | $637,650.00 | $654,000.00 | $670,350.00 | $686,700.00 | $703,050.00 | $719,400.00 | $735,750.00 | $752,100.00 | $768,450.00 | $784,800.00 | $8,335,500.00 |

**Omni-Link Platform**
**Revenue - 2005**

| Total revenues from Energy Management Yr 6 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $2,354,400.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues years 1 to 6 | $801,150.00 | $817,500.00 | $833,850.00 | $850,200.00 | $866,550.00 | $882,900.00 | $899,250.00 | $915,600.00 | $931,950.00 | $948,300.00 | $964,650.00 | $981,000.00 | $10,692,000.00 |

**Omni-Link Platform**
**Revenue - 2006**

| Total revenues from Energy Management Yr 7 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $2,354,400.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues years 1 to 7 | $997,350.00 | $1,013,700.00 | $1,030,050.00 | $1,046,400.00 | $1,062,750.00 | $1,079,100.00 | $1,095,450.00 | $1,111,800.00 | $1,128,150.00 | $1,144,500.00 | $1,160,850.00 | $1,177,200.00 | $13,047,300.00 |

**Omni-Link Platform**
**Revenue - 2007**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 8 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $2,354,400.00 |
| Total revenues years 1 to 8 | $1,183,550.00 | $1,209,900.00 | $1,226,250.00 | $1,242,600.00 | $1,258,950.00 | $1,275,300.00 | $1,291,650.00 | $1,308,000.00 | $1,324,350.00 | $1,340,700.00 | $1,357,050.00 | $1,373,400.00 | $15,401,700.00 |

**Omni-Link Platform**
**Revenue - 2008**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 9 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $2,354,400.00 |
| Total revenues years 1 to 9 | $1,369,750.00 | $1,406,100.00 | $1,422,450.00 | $1,438,800.00 | $1,455,150.00 | $1,471,500.00 | $1,487,850.00 | $1,504,200.00 | $1,520,550.00 | $1,536,900.00 | $1,553,250.00 | $1,569,600.00 | $17,736,100.00 |

**Omni-Link Platform**
**Revenue - 2009**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 10 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $2,354,400.00 |
| Total revenues years 1 to 10 | $1,565,950.00 | $1,602,200.00 | $1,618,650.00 | $1,635,000.00 | $1,651,350.00 | $1,667,700.00 | $1,684,050.00 | $1,700,400.00 | $1,716,750.00 | $1,733,100.00 | $1,749,450.00 | $1,765,800.00 | $20,119,500.00 |

**Breakdown by ISO for NewEnergy section**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PJM ISO Load Management** | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| License Fee | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| PJM Meters Hosting Fee | $1,050.00 | $7,050.00 | $16,050.00 | $13,500.00 | $14,250.00 | $27,450.00 | $34,200.00 | $35,250.00 | $37,050.00 | $37,800.00 | $223,650.00 |
| Meters Installed | $2,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,000.00 | $18,000.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | $54,000.00 |
| **Total Revenues** | $178,050.00 | $192,050.00 | $201,050.00 | $188,500.00 | $199,250.00 | $220,450.00 | $209,200.00 | $212,250.00 | $214,050.00 | $212,800.00 | $2,027,650.00 |
| **Expenses** | | | | | | | | | | | |
| Communications | $468.00 | $2,808.00 | $5,148.00 | $2,340.00 | $4,680.00 | $8,892.00 | $8,892.00 | $9,360.00 | $9,828.00 | $9,828.00 | $62,244.00 |
| Equipment Costs | $1,500.00 | $3,750.00 | $3,750.00 | $0.00 | $3,750.00 | $6,750.00 | $0.00 | $750.00 | $750.00 | $0.00 | $21,000.00 |
| **Total Expenses** | $1,968.00 | $6,558.00 | $8,898.00 | $2,340.00 | $8,430.00 | $15,642.00 | $8,892.00 | $10,110.00 | $10,578.00 | $9,828.00 | $83,244.00 |
| **Gross Margins** | $176,082.00 | $185,492.00 | $192,152.00 | $186,160.00 | $190,820.00 | $204,808.00 | $200,308.00 | $202,140.00 | $203,472.00 | $202,972.00 | $1,944,406.00 |
| **PJM ISO Energy Management** | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| Customer Fees | $81,900.00 | $233,100.00 | $384,300.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $3,874,500.00 |
| **Total ISO Gross Margin** | $257,982.00 | $418,592.00 | $576,452.00 | $639,760.00 | $644,420.00 | $658,408.00 | $653,908.00 | $655,740.00 | $657,072.00 | $656,572.00 | $5,818,906.00 |

| NYISO Load Management | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License Fee | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| Meters Hosting Fee | $0.00 | $32,550.00 | $85,200.00 | $83,100.00 | $67,650.00 | $69,450.00 | $72,300.00 | $74,850.00 | $76,650.00 | $79,500.00 | $641,250.00 |
| Meters installed | $0.00 | $62,000.00 | $56,000.00 | $0.00 | $2,000.00 | $2,000.00 | $4,000.00 | $2,000.00 | $2,000.00 | $4,000.00 | $134,000.00 |
| **Total Revenues** | $175,000.00 | $269,550.00 | $316,200.00 | $258,100.00 | $244,650.00 | $246,450.00 | $251,300.00 | $251,850.00 | $253,650.00 | $258,500.00 | $2,525,250.00 |
| **Expenses** | | | | | | | | | | | |
| Communications | $0.00 | $14,508.00 | $27,612.00 | $17,316.00 | $17,784.00 | $18,252.00 | $19,188.00 | $19,656.00 | $20,124.00 | $21,060.00 | $175,500.00 |
| Equipment Costs | $0.00 | $23,250.00 | $21,000.00 | $0.00 | $750.00 | $750.00 | $1,500.00 | $750.00 | $750.00 | $1,500.00 | $50,250.00 |
| **Total Expenses** | $0.00 | $37,758.00 | $48,612.00 | $17,316.00 | $18,534.00 | $19,002.00 | $20,688.00 | $20,406.00 | $20,874.00 | $22,560.00 | $225,750.00 |
| **Gross Margins** | $175,000.00 | $231,792.00 | $267,588.00 | $240,784.00 | $226,116.00 | $227,448.00 | $230,612.00 | $231,444.00 | $232,776.00 | $235,940.00 | $2,299,500.00 |
| **NY ISO Energy Management** | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| Customer Fees | $81,900.00 | $233,100.00 | $384,300.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $3,874,500.00 |
| **Total ISO Gross Margin** | $256,900.00 | $464,892.00 | $651,888.00 | $694,384.00 | $679,716.00 | $681,048.00 | $684,212.00 | $685,044.00 | $686,376.00 | $689,540.00 | $6,174,000.00 |

| NEISO Load Management | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License Fee | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| Meters Hosting Fee | $0.00 | $0.00 | $22,050.00 | $61,950.00 | $111,750.00 | $137,100.00 | $141,750.00 | $146,100.00 | $150,750.00 | $156,150.00 | $927,600.00 |
| Meters Installed | $0.00 | $0.00 | $42,000.00 | $46,000.00 | $62,000.00 | $4,000.00 | $6,000.00 | $4,000.00 | $6,000.00 | $6,000.00 | $176,000.00 |
| Total Revenues | $175,000.00 | $175,000.00 | $239,050.00 | $282,950.00 | $348,750.00 | $316,100.00 | $322,750.00 | $325,100.00 | $331,750.00 | $337,150.00 | $2,853,600.00 |
| **Expenses** | | | | | | | | | | | |
| Communications | $0.00 | $0.00 | $9,828.00 | $20,592.00 | $35,100.00 | $36,036.00 | $37,440.00 | $38,376.00 | $39,780.00 | $41,184.00 | $258,336.00 |
| Equipment Costs | $0.00 | $0.00 | $15,750.00 | $17,250.00 | $23,250.00 | $1,500.00 | $2,250.00 | $1,500.00 | $2,250.00 | $2,250.00 | $66,000.00 |
| Total Expenses | $0.00 | $0.00 | $25,578.00 | $37,842.00 | $58,350.00 | $37,536.00 | $39,690.00 | $39,876.00 | $42,030.00 | $43,434.00 | $324,336.00 |
| Gross Margins | $175,000.00 | $175,000.00 | $213,472.00 | $245,108.00 | $290,400.00 | $278,564.00 | $283,060.00 | $285,224.00 | $289,720.00 | $293,716.00 | $2,529,264.00 |
| **NE ISO Energy Management** | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| Customer Fees | $81,900.00 | $233,100.00 | $384,300.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $3,874,500.00 |
| Total ISO Gross Margin | $256,900.00 | $408,100.00 | $597,772.00 | $698,708.00 | $744,000.00 | $732,164.00 | $736,660.00 | $738,824.00 | $743,320.00 | $747,316.00 | $6,403,764.00 |

**Texas ISO Load Management**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License Fee | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| Meters Hosting Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Meters installed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Revenues** | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| **Expenses** | | | | | | | | | | | |
| Communications | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Equipment Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Expenses** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Gross Margins** | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| **Texas ISO Energy Management** | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| Customer Fees | $81,900.00 | $233,100.00 | $384,300.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $3,874,500.00 |
| **Total ISO Gross Margin** | $256,900.00 | $408,100.00 | $559,300.00 | $628,600.00 | $628,600.00 | $628,600.00 | $628,600.00 | $628,600.00 | $628,600.00 | $628,600.00 | $5,624,500.00 |

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chicago ISO Load Management** | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| License Fee | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| Meters Hosting Fee | $0.00 | $178,500.00 | $217,800.00 | $159,000.00 | $165,150.00 | $170,550.00 | $174,750.00 | $183,150.00 | $189,600.00 | $196,800.00 | $1,635,300.00 |
| Meters Installed | $0.00 | $340,000.00 | $0.00 | $8,000.00 | $6,000.00 | $6,000.00 | $8,000.00 | $6,000.00 | $6,000.00 | $8,000.00 | $390,000.00 |
| **Total Revenues** | $175,000.00 | $693,500.00 | $392,800.00 | $342,000.00 | $346,150.00 | $351,550.00 | $357,750.00 | $364,150.00 | $372,600.00 | $379,800.00 | $3,775,300.00 |
| **Expenses** | | | | | | | | | | | |
| Communications | $0.00 | $79,560.00 | $40,248.00 | $42,120.00 | $43,524.00 | $44,928.00 | $46,800.00 | $48,204.00 | $50,076.00 | $51,948.00 | $447,408.00 |
| Equipment Costs | $0.00 | $127,500.00 | $0.00 | $3,000.00 | $2,250.00 | $2,250.00 | $3,000.00 | $2,250.00 | $3,000.00 | $3,000.00 | $146,250.00 |
| **Total Expenses** | $0.00 | $207,060.00 | $40,248.00 | $45,120.00 | $45,774.00 | $47,178.00 | $49,800.00 | $50,454.00 | $53,076.00 | $54,948.00 | $593,658.00 |
| **Gross Margins** | $175,000.00 | $486,440.00 | $352,552.00 | $296,880.00 | $300,376.00 | $304,372.00 | $307,950.00 | $313,696.00 | $319,524.00 | $324,852.00 | $3,181,642.00 |
| **Chicago ISO Energy Management** | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| Customer Fees | $81,900.00 | $233,100.00 | $384,300.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $3,874,500.00 |
| **Total ISO Gross Margin** | $256,900.00 | $719,540.00 | $736,852.00 | $750,480.00 | $753,976.00 | $757,972.00 | $761,550.00 | $767,296.00 | $773,124.00 | $778,452.00 | $7,056,142.00 |

**Calf. ISO Load Management**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License Fee | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| Meters Hosting Fee | $348,600.00 | $283,650.00 | $132,900.00 | $284,100.00 | $406,050.00 | $476,400.00 | $536,250.00 | $632,400.00 | $653,400.00 | $653,400.00 | $4,407,150.00 |
| Meters installed | $664,000.00 | $0.00 | $140,000.00 | $188,000.00 | $98,000.00 | $54,000.00 | $114,000.00 | $56,000.00 | $0.00 | $0.00 | $1,324,000.00 |
| **Total Revenues** | $1,187,600.00 | $458,650.00 | $447,900.00 | $647,100.00 | $679,050.00 | $715,400.00 | $825,250.00 | $863,400.00 | $828,400.00 | $828,400.00 | $7,481,150.00 |
| **Expenses** | | | | | | | | | | | |
| Communications | $155,376.00 | $15,444.00 | $48,204.00 | $92,196.00 | $115,128.00 | $130,104.00 | $156,780.00 | $169,884.00 | $169,884.00 | $169,884.00 | $1,222,884.00 |
| Equipment Costs | $249,000.00 | $0.00 | $52,500.00 | $70,500.00 | $36,750.00 | $24,000.00 | $42,750.00 | $21,000.00 | $0.00 | $0.00 | $496,500.00 |
| **Total Expenses** | $404,376.00 | $15,444.00 | $100,704.00 | $162,696.00 | $151,878.00 | $154,104.00 | $199,530.00 | $190,884.00 | $169,884.00 | $169,884.00 | $1,719,384.00 |
| **Gross Margins** | $783,224.00 | $443,206.00 | $347,196.00 | $484,404.00 | $527,172.00 | $561,296.00 | $625,720.00 | $672,516.00 | $658,516.00 | $658,516.00 | $5,761,766.00 |

**Calf. ISO Energy Management**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Customer Fees | $15,600.00 | $44,400.00 | $73,200.00 | $86,400.00 | $86,400.00 | $86,400.00 | $86,400.00 | $86,400.00 | $86,400.00 | $86,400.00 | $738,000.00 |
| **Total ISO Gross Margin** | $798,824.00 | $487,606.00 | $420,396.00 | $570,804.00 | $613,572.00 | $647,696.00 | $712,120.00 | $758,916.00 | $744,916.00 | $744,916.00 | $6,499,766.00 |

EXHIBIT "D"

# POWERWEB TECHNOLOGIES.

BGE Loss Contract

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform** | | | | | | | | | | | | | | $0.00 |
| Distributor Set Up Fee (one time) Paid | $175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Annual License Fee | | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Total License and Set Up Fees | $175,000.00 | 175,000.00 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| Meter/Portal Access Fee (monthly) | $150.00 | | | | | | | | | | | | | $150,000.00 |
| | | | | | | | | | | | | | | |
| **BGE Customers/Meters/1000 Double Customers** By End Of Yr. One | 19 | 19 | 19 | 19 | 19 | 19 | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 | 57.00 | |
| Customers | 57 | 50 | 50 | 50 | 50 | 50 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 150.00 | |
| Communicating Meters | 50 | 150 | | | | | | | | | | | | |
| Meter/Portal Access Fees (monthly) | | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $22,500.00 | |
| | | | | | | | | | | | | | | |
| Customer Meters | | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | |
| Meters Installed | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $200,000.00 |
| Equipment Charge (one time) | $2,000.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $182,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $115,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $122,500.00 | $525,000.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) Paid | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) Paid | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $59.00 | $741.00 | $741.00 | $741.00 | $741.00 | $741.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $2,223.00 | $14,820.00 |
| Software maintance (monthly 2 hours per) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | $941.00 | $941.00 | $941.00 | $941.00 | $941.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $2,423.00 | $17,220.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $75,000.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $941.00 | $941.00 | $941.00 | $941.00 | $941.00 | $39,182.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $39,923.00 | $92,220.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year 2 | | $181,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $75,818.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $82,577.00 | $432,780.00 |

**Omni-Link Platform**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue – Year 3** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Annual License Fee | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Total License and Set Up Fees | $175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | $150.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Meter/Portal Access Fee (monthly) | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| BGE Customers/Meters(1000 Enable Customers) | | | | | | | | | | | | | | |
|   Customers | 57 | 57 | 57 | 57 | 57 | 57 | 76 | 76 | 76 | 76 | 76 | 76 | 95 | |
|   Communicating Meters | 150 | 150 | 150 | 150 | 150 | 150 | 200 | 200 | 200 | 200 | 200 | 200 | 250 | |
| Meter/Portal Access Fees (monthly) | | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $37,500.00 | $330,000.00 |
| | | | | | | | | | | | | | | |
| Customer Meters | | | | | | | | | | | | | | |
| Meters Installed | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | |
| Equipment Charge (one time) | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $200,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $197,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $130,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $137,500.00 | $705,000.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $3,705.00 | $32,604.00 |
| Software maintaince (monthly 2 hours per) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,905.00 | $35,004.00 |
| Equipment cost per meter | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $75,000.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $40,664.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $41,405.00 | $110,004.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $195,077.00 | $20,077.00 | $20,077.00 | $20,077.00 | $20,077.00 | $89,336.00 | $26,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $96,095.00 | $594,996.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for years 2 and 3 | | $378,636.00 | $26,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $165,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $176,672.00 | $1,027,776.00 |

# POWERWEB TECHNOLOGIES.
## BGE Lead Contract

| Omni-Link Platform | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - Year 2** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees:**

Portal access fees per customer  $75.00

| BGE Customers (Access to 1000 Customers minimum) | By YE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 168 | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly) | | 1,050.00 | 2,100.00 | 3,150.00 | 4,200.00 | 5,250.00 | 6,300.00 | 7,350.00 | 8,400.00 | 9,450.00 | 10,500.00 | 11,550.00 | 12,600.00 | $81,900.00 |

| Omni-Link Platform | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - Year 2** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees:**

Portal access fee per customer  $75.00

| BGE Customers (Access to 1000 Customers minimum) | By YE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 336 | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | |
| Access Fee (monthly) | | 13,650.00 | 14,700.00 | 15,750.00 | 16,800.00 | 17,850.00 | 18,900.00 | 19,950.00 | 21,000.00 | 22,050.00 | 23,100.00 | 24,150.00 | 25,200.00 | $233,100.00 |
| **Total years 2 and 3** | | 14,700.00 | 16,800.00 | 18,900.00 | 21,000.00 | 23,100.00 | 25,200.00 | 27,300.00 | 29,400.00 | 31,500.00 | 33,600.00 | 35,700.00 | 37,800.00 | $315,000.00 |

# POWERWEB TECHNOLOGIES.

BGE Lost Contract

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform** | | | | | | | | | | | | | | |
| **Revenue - Year 2** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | Paid 175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Annual License Fee | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | 175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | By End Of Yr. $150.00 | | | | | | | | | | | | | |
| Meter/Portal Access Fee (monthly) | | | | | | | | | | | | | | |
| BGE Customers/Meters/1000 Posible Customers — Customers | End Yr. Two 19 / One 57 | 19 | 19 | 19 | 19 | 19 | 38 | 38 | 38 | 38 | 38 | 38 | 57 | |
| Communicating Meters | 50 / 150 | 50 | 50 | 50 | 50 | 50 | 100 | 100 | 100 | 100 | 100 | 100 | 150 | |
| Meter/Portal Access Fee (monthly) | | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $22,500.00 | $150,000.00 |
| | | | | | | | | | | | | | | |
| Meter/Portal Access Fee (one time) | $2,000.00 | | | | | | | | | | | | | |
| Customer Meters | | | | | | | | | | | | | | |
| Meters Installed | | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | |
| Equipment Charge (one line) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $200,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $182,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $115,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $122,500.00 | $525,000.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | $741.00 | $741.00 | $741.00 | $741.00 | $741.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $2,223.00 | $14,820.00 |
| Software maintance (monthly 2 hours per) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | $941.00 | $941.00 | $941.00 | $941.00 | $941.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $2,423.00 | $17,220.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $75,000.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $941.00 | $941.00 | $941.00 | $941.00 | $941.00 | $39,182.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $39,923.00 | $92,220.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year 2 | | $181,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $75,818.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $82,577.00 | $432,780.00 |

EXHIBIT E

**Omni-Link Platform**
**Verizon**

| | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Locations/Meters | | 60 | 72 | 74 | 74 | 74 | 74 | 74 | 74 | 74 | |
| Cost per meter | $20,000.00 | $1,200,000.00 | $240,000.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,480,000.00 |
| Communication fees per year ($150/Month/Meter) | $1,800.00 | $108,000.00 | $129,600.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $1,170,000.00 |
| | | $1,308,000.00 | $369,600.00 | $173,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $2,650,000.00 |
| | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| Annual Meter communication costs ($39/Month/Meter) | $468.00 | $28,080.00 | $33,696.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $304,000.00 |
| Software maintance (2 Hrs/Month@$100 per Hr.) | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $21,600.00 |
| Equipment cost per meter | $750.00 | $45,000.00 | $9,000.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,500.00 |
| Installation of Meter Costs ($3000/Meter) | $3,000.00 | $180,000.00 | $36,000.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $222,000.00 |
| | | $295,480.00 | $81,096.00 | $44,532.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $643,300.00 |
| | | | | | | | | | | | |
| **Gross Profit Margin** | | $1,012,520.00 | $288,504.00 | $128,668.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $2,006,700.00 |

EXHIBIT "F"

**Breakdown by Year**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NewEnergy Load Management | $1,922,841.00 | $1,418,895.00 | $1,447,610.00 | $1,608,321.00 | $1,724,089.00 | $1,757,503.00 | $1,831,088.00 | $1,883,695.00 | $1,887,613.00 | $1,889,801.00 | $17,371,236.00 |
| NewEnergy Energy Management | $425,100.00 | $1,209,900.00 | $1,994,700.00 | $2,354,400.00 | $2,354,400.00 | $2,354,400.00 | $2,354,400.00 | $2,354,400.00 | $2,354,400.00 | $2,354,400.00 | $20,110,500.00 |
| BGE Load Management | | | $432,760.00 | $594,996.00 | | | | | | | $1,027,776.00 |
| BGE Energy Management | | | $81,900.00 | $233,100.00 | | | | | | | $315,000.00 |
| Verizon | $0.00 | $1,012,520.00 | $288,504.00 | $128,668.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $2,006,700.00 |
| Lost Contracts Load Management | | | $12,136,683.00 | $7,070,635.00 | $7,632,079.00 | | | | | | $26,839,397.00 |
| Lost Contracts Energy Management | | | $1,064,700.00 | $3,030,300.00 | $4,995,900.00 | | | | | | $9,090,900.00 |
| | $2,347,941.00 | $3,641,315.00 | $17,446,877.00 | $15,020,420.00 | $16,802,636.00 | $4,208,071.00 | $4,281,656.00 | $4,334,263.00 | $4,338,181.00 | $4,340,169.00 | $76,761,509.00 |

EXHIBIT "G"

**Basic test contract model**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform** | | | | | | | | | | | | | | |
| **Revenue - Year 1** | | | | | | | | | | | | | | |
| Distributor Set-Up Fee (one time) | $240,000.00 | $240,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240,000.00 |
| Annual License Fee | $175,000.00 | $175,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175,000.00 |
| Total License and Set Up Fees | $175,000.00 | $415,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $415,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | $150.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | | | | | | | | | | | | | | |
| **Meters**        Communicating Meters | 333 | 0 | 0 | 0 | 0 | 0 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | $349,950.00 |
| Meter Access Fee (monthly) | By Y/E | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | | 0 | 0 | 0 | 0 | 0 | 241 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $482,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $482,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $415,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $531,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $1,246,650.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| | | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,000.00 |
| | | | | | | | | | | | | | | |
| Meter communication costs (monthly per meter) | $39.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,987.00 | $12,987.00 | $12,987.00 | $12,987.00 | $12,987.00 | $12,987.00 | $12,987.00 | $90,909.00 |
| Software maintance (monthly 2 hours per) | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $1,400.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $92,309.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180,750.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193,937.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $313,059.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $375,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $338,013.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $933,691.00 |

## Omni-Link Platform

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - Year 2** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee | 175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175,000.00 |
| Total License and Set Up Fees | $175,000.00 | $175,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175,000.00 |
| **Customer Monthly Fees** | | | | | | | | | | | | | | |
| Meter/Portal Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **Meters    Communicating Meters** (By YTE) | 240 | 333 | 333 | 333 | 333 | 333 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | |
| Meter Access Fee (monthly) | | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $501,750.00 |
| Meters installed in all ISOs (count) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Change (one time) | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total revenue for the year** | | $224,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $676,750.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $39,000.00 / $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $200.00 / $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | $12,987.00 | $12,987.00 | $12,987.00 | $12,987.00 | $12,987.00 | $9,360.00 | $9,360.00 | $9,360.00 | $9,360.00 | $9,360.00 | $9,360.00 | $9,360.00 | $130,455.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $132,855.00 |
| **Total expenses** | | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $132,855.00 |
| **Gross Profit Margin for the year (by month)** | | $211,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $543,895.00 |
| **Gross Profit Years 1 and 2** | | $586,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $1,477,486.00 |

Note: $364,453.00 appears in the June column of the gross-profit section.

| Omni-Link Platform | Contract Amount | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - Year 3** | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Distributor Set Up Fee (one time) | 175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Annual License Fee | $175,000.00 | | | | | | | | | | | | | $175,000.00 |
| Total License and Set Up Fees | | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Customer Monthly Fees (per meter/per region) | $150.00 | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | By YTE | | | | | | | | | | | | | |
| **Meters / Communicating Meters** | 279 | 240 | 240 | 240 | 240 | 240 | 279 | 279 | 279 | 279 | 279 | 279 | 279 | |
| Meter Access Fee (monthly) | | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $472,950.00 |
| **Meters installed in all ISOs** | $2,000.00 | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78,000.00 |
| Total revenue for the year | | $211,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $119,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $725,950.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | $9,360.00 | $9,360.00 | $9,360.00 | $9,360.00 | $9,360.00 | $10,881.00 | $10,881.00 | $10,881.00 | $10,881.00 | $10,881.00 | $10,881.00 | $10,881.00 | $122,967.00 |
| Software maintance (monthly 2 hours per) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $125,367.00 |
| Equipment cost per meter | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,500.00 |
| Total expenses | | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $24,581.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $138,867.00 |
| Gross Profit Margin for the year (by month) | | $201,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $95,269.00 | $30,769.00 | $30,769.00 | $30,769.00 | $30,769.00 | $30,769.00 | $30,769.00 | $587,083.00 |
| Gross Profit Years 1 to 3 | | $768,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $459,722.00 | $93,972.00 | $93,972.00 | $93,972.00 | $93,972.00 | $93,972.00 | $93,972.00 | $2,064,569.00 |

## Energy Management Customers only

### Omni-Link Platform

**Revenue - Year 1**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees**

Portal access fee per customer $75.00 By Y/E

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers (Access to 1000 Customers minimum) 168 | Customers | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly)(Total Year 1) | | $1,050.00 | $2,100.00 | $3,150.00 | $4,200.00 | $5,250.00 | $6,300.00 | $7,350.00 | $8,400.00 | $9,450.00 | $10,500.00 | $11,550.00 | $12,600.00 | $81,900.00 |

### Omni-Link Platform

**Revenue - Year 2**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees**

Portal access fee per customer $45.00 By Y/E

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers (Access to 1000 Customers minimum) 336 | Customers | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | |
| Access Fee (monthly) | | $13,650.00 | $14,700.00 | $15,750.00 | $16,800.00 | $17,850.00 | $18,900.00 | $19,950.00 | $21,000.00 | $22,050.00 | $23,100.00 | $24,150.00 | $25,200.00 | $233,100.00 |
| Total revenues years 1 & 2 | | $14,700.00 | $16,800.00 | $18,900.00 | $21,000.00 | $23,100.00 | $25,200.00 | $27,300.00 | $29,400.00 | $31,500.00 | $33,600.00 | $35,700.00 | $37,800.00 | $315,000.00 |

### Omni-Link Platform

**Revenue - Year 3**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees**

Portal access fee per customer $45.00 By Y/E

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers (Access to 1000 Customers minimum) 504 | Customers | 350 | 364 | 378 | 392 | 406 | 420 | 434 | 448 | 462 | 476 | 490 | 504 | |
| Access Fee (monthly) | | $26,250.00 | $27,300.00 | $28,350.00 | $29,400.00 | $30,450.00 | $31,500.00 | $32,550.00 | $33,600.00 | $34,650.00 | $35,700.00 | $36,750.00 | $37,800.00 | $384,300.00 |
| Total revenues years 1 to 3 | | $40,950.00 | $44,100.00 | $47,250.00 | $50,400.00 | $53,550.00 | $56,700.00 | $59,850.00 | $63,000.00 | $66,150.00 | $69,300.00 | $72,450.00 | $75,600.00 | $699,300.00 |

EXHIBIT "H"

## List of reference materials or persons

1. Lothar E.S. Budike, President Powerweb Technologies
2. Contract agreement between BGE and Powerweb – PW01620 -1634
3. Contract agreement between LIPA and Powerweb – PW01676-1690
4. Contract agreement between PES and Powerweb – PW01652 - 1664
5. Contract agreement between PEPCO and Powerweb – PW01567-1578
6. Proposal for Bell Atlantic – Pilot Load Curtailment – NE000045 - 54
7. EIM Market Potential Study  - prepared for BGE – BGE00717 - 761
8. The Brattle Group for:
   a. Verizon Meters and Locations
   b. Penetration rates for the NewEnergy customers and meters for the six ISOs in question.

# EXHIBIT "D"

*Supplemental*
*Lost Profits Report*

*POWERWEB, INC.*

*May 27, 2004*

*Prepared by*
*Constantinos Gus Pappas, CPA*

# PAPPAS AND COMPANY

## CERTIFIED PUBLIC ACCOUNTANTS, LLC

206 WEST STATE STREET
LOWER LEVEL
MEDIA, PA 19063

TELEPHONE:610-565-8050
TOLL FREE: 800-494-9335
FACSIMILE: 610-565-8049

We have reviewed the expert report of Dr. Rosenzwieg, which disputes certain of the assumptions and methodologies in our report dated March 31, 2004. The vast majority of Dr. Rosenzwieg's criticisms are unfounded either because he assumed facts that we believe to be incorrect or misunderstood the methods presented. However, a few of his comments were reasonable and have caused us to clarify or refine our opinion as follows:

a. The recent inclusion of Chicago ISO into the PJM ISO caused us to remove the annual license fee of $175,000 for the years 2004 to 2009.

b. The amount of the monthly access fee per meter, which was referred to in the original report as a hosting fee, is correct as stated. This fee is comprised of a $75 hosting fee, a $50 server fee and a $25 meter fee, totaling of $150 per meter that was online.

c. We have revised the method of calculating a penetration rate for energy management customers of NewEnergy. We began by using NewEnergy's actual customers numbers and ramping them up based on an EIM Study conducted by Baltimore Gas and Electric. The ramp up would have been 35%, 42% and 49% by the end of the third year. The reason we used this study is due to the similarity of the accounts in the study to the types of accounts NewEnergy would go after.

d. As in the original report the numbers of meters by ISO for load management customers (the penetration rates) were calculated and supplied to us by the Brattle Group. In addition, the Brattle Group provided us with load management customers of NewEnergy based on Dr. Rosenzwieg's exhibit MBR-3. We preformed calculations using both sets of data and provided these calculations to the Brattle Group.

e. The original calculation of damages from lost contracts used NewEnergy's penetration rates on meters for load management and an expected number of energy management customers as applied to the customer base of each utility that awarded a contract. We shifted this calculation to mirror Powerweb's experience under its current contracts. That resulted in the omission of load management profits because of the penetration rate of customers in this area is not yet well established.

f. The penetration rate for energy management customers is the rate of penetration of all commercial and industrial customers that Powerweb presently encounters with its contracts.

g. The 13 contracts represent contracts that Powerweb lost to either Silicon Energy or RETX.

    h.  From the 13, we omitted one contract where we could not sufficiently verify the size and scope of the contract and one contract where the size and scope differed from what we had assumed would be a Powerweb contract.

    i.  Although, with the exception of the removal of the license fee for Chicago after 2003, Dr. Peter Fox-Penner shows these changes in his Revised Table 11 that includes all of NewEnergy's representations. Dr. Peter Fox-Penner shows them there for the convenience of present value calculations but are not dependent on MBR3.

Accordingly, our revised calculations result in $109,527,917.00 in lost profits to Powerweb in the areas listed in my report. We have not adjusted for any tax consequences or the effect of the time value of money, those adjustments were made by the Brattle Group and are presented in their supplemental report. Our revised calculations are set forth in the attached exhibits.

Constantinos Gus Pappas, CPA
Pappas and Company
Certified Public Accountants, LLC

May 27, 2004

Poweweb Technologies

**Breakdown by Year**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NewEnergy Load Management | $1,922,841.00 | $1,393,254.00 | $1,282,947.00 | $1,235,994.00 | $1,065,917.00 | $1,086,013.00 | $1,089,140.00 | $1,095,105.00 | $1,103,792.00 | $1,111,784.00 | $12,386,787.00 |
| NewEnergy Energy Management | $1,553,400.00 | $1,466,100.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $31,171,500.00 |
| BGE Load Management | | | $432,780.00 | $594,996.00 | | | | | | | $1,027,776.00 |
| BGE Energy Management | | | $81,900.00 | $233,100.00 | | | | | | | $315,000.00 |
| Verizon | $0.00 | $1,012,520.00 | $288,504.00 | $128,668.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $2,006,700.00 |
| Lost Contracts Load Management | | | $0.00 | $0.00 | $0.00 | | | | | | $0.00 |
| Lost Contracts Energy Management | | | $18,919,305.00 | $20,801,718.00 | $22,699,131.00 | | | | | | $62,620,154.00 |
| | $3,476,241.00 | $3,871,874.00 | $24,524,436.00 | $26,513,476.00 | $27,580,216.00 | $4,701,181.00 | $4,704,308.00 | $4,710,273.00 | $4,718,960.00 | $4,726,952.00 | $109,527,917.00 |

**POWERWEB TECHNOLOGIES.**
New Energy Load Management

| Omni-Link Platform | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - 2000** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $240,000.00 | 240,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240,000.00 |
| Annual License Fee per ISO (6) | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050,000.00 |
| Total License and Set Up Fees | | 1,290,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,290,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| | By YE | | | | | | | | | | | | | |
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Communicating Meters | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Meter Access Fee (monthly) | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | $1,050.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 36 | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | |
| Communicating Meters | 332 | 0 | 0 | 0 | 0 | 0 | 332 | 332 | 332 | 332 | 332 | 332 | 332 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | $348,600.00 |
| Meter Access Fee (monthly) | 333 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | $349,650.00 |
| Meters installed in all ISO's | | 0 | 0 | 0 | 0 | 0 | 333 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 666,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $666,000.00 |
| | | | | | | | | | | | | | | |
| **Total revenue for the year** | | $1,290,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $715,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $2,305,650.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| | | 40,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $40,000.00 |
| Meter communication costs (monthly per meter) | $39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | $90,909.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $1,400.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 92,309.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $250,500.00 |
| | | | | | | | | | | | | | | |
| **Total expenses** | | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $262,937.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $382,809.00 |
| | | | | | | | | | | | | | | |
| **Gross Profit Margin for the year (by month)** | | $1,250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $453,013.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $1,922,841.00 |

**Omni-Link Platform**

**Revenue - 2001**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dashboard Set Up Fee (one one) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (6) | $200,000.00 | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| Total License and Set Up Fees | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | $1,050,000.00 |

**Customer Monthly Fees (per meter/per region)**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |

**P&M Meters**

| | By YE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 6 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| Communicating Meters | 6 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| Meter Access Fee (monthly) | | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | $7,050.00 |

**NYISO Meters**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 11 | | | | | | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Communicating Meters | 31 | | | | | | 31 | 31 | 31 | 31 | 31 | 31 | 31 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | $32,550.00 |

**NEISO Meters**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Chicago Meters**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 40 | | | | | | 40 | 40 | 40 | 40 | 40 | 40 | 40 | |
| Communicating Meters | 170 | | | | | | 170 | 170 | 170 | 170 | 170 | 170 | 170 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | $178,500.00 |

**Texas Meters**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**California Meters**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 0 | 0 | 36 | 36 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 332 | 332 | 332 | 332 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $249,000.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Meters | 207 | 333 | 333 | 333 | 333 | 333 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | |
| | | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | $467,100.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meters installed in all ISOs | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one one) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total revenue for the year** | | $1,099,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $31,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $1,517,100.00 |

**Expenses**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Programming software for new portal (one one) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meter communication costs (monthly per meter) | $39.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | $121,446.00 |
| Software maintance (monthly, 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | $123,846.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equipment cost per meter | $150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total expenses** | | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $8,273.00 | $8,273.00 | $8,273.00 | $8,273.00 | $8,273.00 | $8,273.00 | $8,273.00 | $123,846.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Profit Margin for the year (by month)** | | $1,086,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $1,393,254.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Income Years 1 & 2 | | $2,386,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $747,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $3,822,750.00 |
| Total Expenses Years 1 & 2 | | $53,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $271,210.00 | $21,480.00 | $21,480.00 | $21,480.00 | $21,480.00 | $21,480.00 | $21,480.00 | $506,655.00 |
| Gross Margin Years 1 & 2 | | $2,336,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $475,790.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $3,316,095.00 |

**Omni-Link Platform**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - 2002** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0 |
| Annual License Fee per ISO (8) | $175,000.00 | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| Total License and Set Up Fees | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **PJM Meters** | By Y/E | | | | | | | | | | | | | |
| Customers | 11 | 6 | 6 | 6 | 6 | 6 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Communicating Meters | 11 | 6 | 6 | 6 | 6 | 6 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Meter Access Fee (monthly) | | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | $16,050.00 |
| | | | | | | | | | | | | | | |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 24 | 11 | 11 | 11 | 11 | 11 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | |
| Communicating Meters | 59 | 31 | 31 | 31 | 31 | 31 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | |
| Meter Access Fee (monthly) | | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | $85,200.00 |
| | | | | | | | | | | | | | | |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 32 | 40 | 40 | 40 | 40 | 40 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | |
| Communicating Meters | 86 | 170 | 170 | 170 | 170 | 170 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | |
| Meter Access Fee (monthly) | | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | $217,800.00 |
| | | | | | | | | | | | | | | |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| Total Meters | | | | | | | | | | | | | | |
| Communicating Meters | 156 | 207 | 207 | 207 | 207 | 207 | 156 | 156 | 156 | 156 | 156 | 156 | 156 | |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs: | | | | | | | | | | | | | | |
| Equipment Charge (one line) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year: | | $1,081,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $1,369,050.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| Meter communication costs (monthly per meter) | $39.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | $82,953.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 6,284.00 | 6,284.00 | 6,284.00 | 6,284.00 | 6,284.00 | 6,284.00 | 6,284.00 | $85,353.00 |
| | | | | | | | | | | | | | | |
| Total expenses | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $750.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | $1,072,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $8,273.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $86,103.00 |
| | | | | | | | | | | | | | | |
| Total Income Years 1 to 3 | $3,471,000.00 | $770,400.00 | $81,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $104,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $5,191,800.00 |
| Total Expenses Years 1 to 3 | $61,460.00 | $277,494.00 | $21,460.00 | $21,460.00 | $21,460.00 | $21,460.00 | $27,494.00 | $27,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $592,788.00 |
| Gross Margin Years 1 to 3 | $3,409,540.00 | $492,906.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $76,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $4,599,042.00 |

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform** | | | | | | | | | | | | | | |
| **Revenue - 2003** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (6) | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | By Y/E 5 | 11 | 11 | 11 | 11 | 11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| Communicating Meters | 5 | 11 | 11 | 11 | 11 | 11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| Meter Access Fee (monthly) | | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | $13,500.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 18 | 24 | 24 | 24 | 24 | 24 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | |
| Communicating Meters | 37 | 59 | 59 | 59 | 59 | 59 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | |
| Meter Access Fee (monthly) | | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | $83,100.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 41 | 32 | 32 | 32 | 32 | 32 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | |
| Communicating Meters | 90 | 86 | 86 | 86 | 86 | 86 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | |
| Meter Access Fee (monthly) | | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | $159,000.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total Meters | 132 | 156 | 156 | 156 | 156 | 156 | 132 | 132 | 132 | 132 | 132 | 132 | 132 | |
| | | 23,400.00 | 23,400.00 | 23,400.00 | 23,400.00 | 23,400.00 | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | $255,600.00 |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | 132 | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $1,073,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $1,305,600.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one line) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| Meter communication costs (money/per meter) | $39.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | $66,456.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | | | | | | | | | | | | | $750.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | 6,284.00 | 6,284.00 | 6,284.00 | 6,284.00 | 6,284.00 | 5,348.00 | 5,348.00 | 5,348.00 | 5,348.00 | 5,348.00 | 5,348.00 | 5,348.00 | $69,606.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $1,067,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $1,235,994.00 |
| | | | | | | | | | | | | | | |
| Total Income Years 1 to 4 | $4,544,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $790,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $6,407,400.00 |
| Total Expenses Years 1 to 4 | $67,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $282,842.00 | $33,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | $482,364.00 |
| Gross Margin Years 1 to 4 | $4,476,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $507,358.00 | $91,108.00 | $91,108.00 | $91,108.00 | $91,108.00 | $91,108.00 | $91,108.00 | $5,835,096.00 |

## Omni-Link Platform

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - 2004** | | | | | | | | | | | | | | |
| Distributor Set Up Fee per ISO (one time) (5) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (5) | $175,000.00 | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| Total License and Set Up Fees | | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | By Y/E | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | |
| Communicating Meters | 10 | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | |
| Meter Access Fee (monthly) | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | $14,250.00 |
| | | | | | | | | | | | | | | |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 19 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | 38 | 37 | 37 | 37 | 37 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | |
| Meter Access Fee (monthly) | | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,650.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | $67,650.00 |
| | | | | | | | | | | | | | | |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 42 | 41 | 41 | 41 | 41 | 41 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | |
| Communicating Meters | 93 | 90 | 90 | 90 | 90 | 90 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | |
| Meter Access Fee (monthly) | | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | $165,150.00 |
| | | | | | | | | | | | | | | |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| Total Meters | 141 | 132 | 132 | 132 | 132 | 132 | 141 | 141 | 141 | 141 | 141 | 141 | 141 | |
| | | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | 21,150.00 | 21,150.00 | 21,150.00 | 21,150.00 | 21,150.00 | 21,150.00 | 21,150.00 | $247,050.00 |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | 141 | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $18,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $694,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $39,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $1,140,050.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | $0.00 |
| Meter communication costs (monthly per meter) | $36.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,499.00 | 5,499.00 | 5,499.00 | 5,499.00 | 5,499.00 | 5,499.00 | 5,499.00 | $64,233.00 |
| Software maintnace (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 5,348.00 | 5,348.00 | 5,348.00 | 5,348.00 | 5,348.00 | 5,699.00 | 5,699.00 | 5,699.00 | 5,699.00 | 5,699.00 | 5,699.00 | 5,699.00 | 66,633.00 |
| Equipment cost per meter | $750.00 | | | | | | 6,750.00 | | | | | | | $7,500.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $12,449.00 | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $74,133.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $689,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $26,701.00 | $15,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $1,065,917.00 |
| | | | | | | | | | | | | | | |
| Total Income Years 1 to 5 | $5,439,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $829,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $7,037,450.00 |
| Total Expenses Years 1 to 5 | $73,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | $38,791.00 | $38,791.00 | $38,791.00 | $38,791.00 | $38,791.00 | $38,791.00 | $736,497.00 |
| Gross Margin Years 1 to 5 | $5,366,108.00 | $91,108.00 | $91,108.00 | $91,108.00 | $91,108.00 | $534,059.00 | $106,559.00 | $106,559.00 | $106,559.00 | $106,559.00 | $106,559.00 | $106,559.00 | $6,900,953.00 |

**Omni-Link Platform**
**Revenue - 2004**

| | Contract Amounts 2004 | January | February | March | April | May | June | July | August | September | October | November | December | Total 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | | | | | | | | | | | | | $0 |
| Annual License Fee per ISO ($) | $0.00 | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| Total License and Set Up Fees | $175,000.00 | 875,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $875,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | By Y/E | | | | | | | | | | | | | |
|   Customers | | 10 | 10 | 10 | 10 | 10 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
|   Communicating Meters | 19 | 10 | 10 | 10 | 10 | 10 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
|   Meter Access Fee (monthly) | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | $27,450.00 |
| **NYISO Meters** | 19 | | | | | | | | | | | | | |
|   Customers | 39 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
|   Communicating Meters | | 38 | 38 | 38 | 38 | 38 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | |
|   Meter Access Fee (monthly) | | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | $69,450.00 |
| **NEISO Meters** | 0 | | | | | | | | | | | | | |
|   Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Communicating Meters | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Meter Access Fee (monthly) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters in the PJM/Chicago ISO** | 44 | | | | | | | | | | | | | |
|   Customers | 96 | 42 | 42 | 42 | 42 | 42 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | |
|   Communicating Meters | | 93 | 93 | 93 | 93 | 93 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | |
|   Meter Access Fee (monthly) | | 13,650.00 | 13,650.00 | 13,650.00 | 13,650.00 | 13,950.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | $170,550.00 |
| **Texas Meters** | 0 | | | | | | | | | | | | | |
|   Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Communicating Meters | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Meter Access Fee (monthly) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | 0 | | | | | | | | | | | | | |
|   Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Communicating Meters | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Meter Access Fee (monthly) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Total Meters** | 154 | 141 | 141 | 141 | 141 | 141 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | $267,450.00 |
| **Meters installed in all ISOs** | | | | | | | | | | | | | | |
|   Equipment Charge (one time) | $2,000.00 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | $26,000.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $26,000.00 |
| **Total revenue for the year** | | $696,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $49,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $1,188,450.00 |
| **Expenses** | | | | | | | | | | | | | | |
|   Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
|   Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
|   Meter communication costs (monthly per meter) | $39.00 | 5,499.00 | 5,499.00 | 5,499.00 | 5,499.00 | 5,499.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | $69,537.00 |
|   Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
|   Equipment cost per meter | $750.00 | 5,699.00 | 5,699.00 | 5,699.00 | 5,699.00 | 5,699.00 | 9,750.00 | 6,206.00 | 6,206.00 | 6,206.00 | 6,206.00 | 6,206.00 | 6,206.00 | 71,937.00 |
| | | | | | | | | | | | | | | 10,500.00 |
| **Total expenses** | | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $15,956.00 | $6,206.00 | $6,206.00 | $6,206.00 | $6,206.00 | $6,206.00 | $6,206.00 | $82,437.00 |
| **Gross Profit Margin for the year (by month)** | | $690,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $33,144.00 | $16,894.00 | $16,894.00 | $16,894.00 | $16,894.00 | $16,894.00 | $16,894.00 | $1,086,013.00 |
| **Total Income Years 1 to 6** | $6,335,500.00 | $145,350.00 | $145,350.00 | $145,350.00 | $146,350.00 | $876,450.00 | $188,450.00 | $188,450.00 | $188,450.00 | $188,450.00 | $188,450.00 | $188,450.00 | | $8,805,000.00 |
| **Total Expenses Years 1 to 6** | $78,791.00 | $38,791.00 | $38,791.00 | $38,791.00 | $38,791.00 | $311,247.00 | $44,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | | $818,934.00 |
| **Gross Margin Years 1 to 6** | $6,256,559.00 | $106,559.00 | $106,559.00 | $106,559.00 | $106,559.00 | $567,203.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | | $7,986,066.00 |

## Omni-Link Platform

### Revenue - 2008

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (5) | $175,000.00 | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| Total License and Set Up Fees | | 875,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $875,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (per meter) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | By Y/E | | | | | | | | | | | | | |
| Customers | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Meter Access Fee (monthly) | | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | $34,200.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Communicating Meters | 41 | 39 | 39 | 39 | 39 | 39 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | |
| Meter Access Fee (monthly) | | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | $72,300.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 45 | 44 | 44 | 44 | 44 | 44 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | |
| Communicating Meters | 100 | 96 | 96 | 96 | 96 | 96 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | |
| Meter Access Fee (monthly) | | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | $177,000.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meters installed in all ISO's | 160 | 154 | 154 | 154 | 154 | 154 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | |
| Equipment Charge (one line) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $12,000.00 |
| **Total revenue for the year** | | 896,100.00 | 23,100.00 | 23,100.00 | 23,100.00 | 23,100.00 | 36,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | $1,170,500.00 |

### Expenses

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Programming software for new portal (one line) | $20,000.00 | | | | | | | | | | | | | |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | | | | | | | | | | | | | |
| Meter communication costs (monthly per meter) | $39.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | $73,710.00 |
| Software maintaince (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | | | | | | 4,500.00 | | | | | | | $6,290.00 |
| **Total expenses** | | 6,206.00 | 6,206.00 | 6,206.00 | 6,206.00 | 6,206.00 | 10,940.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | $76,110.00 |
| **Gross Profit Margin for the year (by month)** | | 889,894.00 | 16,894.00 | 16,894.00 | 16,894.00 | 16,894.00 | 25,060.00 | 17,560.00 | 17,560.00 | 17,560.00 | 17,560.00 | 17,560.00 | 17,560.00 | $1,089,140.00 |
| **Total Income Years 1 to 7** | $7,233,450.00 | $168,450.00 | $168,450.00 | $168,450.00 | $168,450.00 | $168,450.00 | $914,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $9,076,400.00 |
| **Total Expenses Years 1 to 7** | $84,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $322,187.00 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $900,294.00 |
| **Gross Margin Years 1 to 7** | $7,148,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $592,263.00 | $141,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $9,076,106.00 |

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform** | | | | | | | | | | | | | | |
| **Revenue - 2007** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee (per ISO) (5) | $175,000.00 | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| Total License and Set Up Fees | | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | By Y/E | | | | | | | | | | | | | |
| Customers | 20 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Communicating Meters | 20 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Meter Access Fee (monthly) | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | $35,250.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 42 | 41 | 41 | 41 | 41 | 41 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | |
| Meter Access Fee (monthly) | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | $74,850.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 47 | 45 | 45 | 45 | 45 | 45 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | |
| Communicating Meters | 103 | 100 | 100 | 100 | 100 | 100 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | |
| Meter Access Fee (monthly) | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | $183,150.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total Meters | 165 | 24,000.00 160 | 24,000.00 160 | 24,000.00 160 | 24,000.00 160 | 24,000.00 160 | 24,750.00 165 | 24,750.00 165 | 24,750.00 165 | 24,750.00 165 | 24,750.00 165 | 24,750.00 165 | 24,750.00 165 | $293,250.00 |
| Meters installed at all ISOs | 165 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $10,000.00 |
| Total revenue for the year | | $899,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $34,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $1,178,250.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $30.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | $76,245.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,635.00 | 6,635.00 | 6,635.00 | 6,635.00 | 6,635.00 | 6,635.00 | 6,635.00 | 78,645.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| Total expenses | | $6,440.00 | $6,440.00 | $6,440.00 | $6,440.00 | $6,440.00 | $10,385.00 | $6,635.00 | $6,635.00 | $6,635.00 | $6,635.00 | $6,635.00 | $6,635.00 | $83,145.00 |
| Gross Profit Margin for the year (by month) | | $892,560.00 | $17,560.00 | $17,560.00 | $17,560.00 | $17,560.00 | $24,365.00 | $18,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $1,095,105.00 |
| Total Income Years 1 to 8 | $8,132,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $849,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $11,154,650.00 |
| Total Expenses Years 1 to 8 | $91,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $332,572.00 | $58,072.00 | $58,072.00 | $58,072.00 | $58,072.00 | $58,072.00 | $58,072.00 | $983,439.00 |
| Gross Margin Years 1 to 8 | $8,041,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $616,628.00 | $159,128.00 | $159,128.00 | $159,128.00 | $159,128.00 | $159,128.00 | $159,128.00 | $10,171,211.00 |

## Omni-Link Platform

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - 2008** | | | | | | | | | | | | | | |
| Reseller Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0 |
| Annual License Fee per ISO (5) | $176,000.00 | 875,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $875,000.00 |
| Total License and Set Up Fees | | 875,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $875,000.00 |
| | | | | | | | | | | | | | | |
| *Customer Access Fees (per meter/per region)* | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | By Y/E | | | | | | | | | | | | | |
| Customers | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Meter Access Fee (monthly) | | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $37,050.00 |
| | | | | | | | | | | | | | | |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 43 | 42 | 42 | 42 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | |
| Meter Access Fee (monthly) | | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | $76,650.00 |
| | | | | | | | | | | | | | | |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 49 | 47 | 47 | 47 | 47 | 47 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | |
| Communicating Meters | 107 | 103 | 103 | 103 | 103 | 103 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | |
| Meter Access Fee (monthly) | | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | $189,600.00 |
| | | | | | | | | | | | | | | |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| Total Meters | 171 | 165 | 165 | 165 | 165 | 165 | 171 | 171 | 171 | 171 | 171 | 171 | 171 | |
| | | 24,750.00 | 24,750.00 | 24,750.00 | 24,750.00 | 24,750.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | $303,300.00 |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | 171 | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $12,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $899,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $37,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $1,190,300.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| | | | | | | | | | | | | | | |
| Meter communication costs (monthly per meter) | $39.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | $78,858.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 6,635.00 | 6,635.00 | 6,635.00 | 6,635.00 | 6,635.00 | 6,869.00 | 6,869.00 | 6,869.00 | 6,869.00 | 6,869.00 | 6,869.00 | 6,869.00 | 81,258.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $5,250.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $6,635.00 | $6,635.00 | $6,635.00 | $6,635.00 | $6,635.00 | $11,369.00 | $6,869.00 | $6,869.00 | $6,869.00 | $6,869.00 | $6,869.00 | $6,869.00 | $86,508.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $893,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $26,281.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $1,103,792.00 |
| | | | | | | | | | | | | | | |
| Total Income Years 1 to 9 | $9,032,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $986,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $12,344,900.00 |
| Total Expenses Years 1 to 9 | $68,072.00 | $58,072.00 | $58,072.00 | $58,072.00 | $58,072.00 | $343,941.00 | $54,941.00 | $54,941.00 | $54,941.00 | $54,941.00 | $54,941.00 | $54,941.00 | $1,068,841.00 |
| Gross Margin Years 1 to 9 | $8,934,128.00 | $159,128.00 | $159,128.00 | $159,128.00 | $159,128.00 | $642,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $11,276,003.00 |

Case 2:02-cv-02733-HB    Document 90-5    Filed 06/21/2004    Page 72 of 83

**Omni-Link Platform — Revenue - 2008**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (5) | $175,000.00 | | | | | | | | | | | | | |
| Total License and Set Up Fees | $175,000.00 | 875,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $875,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | By Y/E | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Meter Access Fee (monthly) | | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $37,800.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 22 | 21 | 21 | 21 | 21 | 21 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | |
| Communicating Meters | 45 | 43 | 43 | 43 | 43 | 43 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | |
| Meter Access Fee (monthly) | | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | $79,500.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 50 | 49 | 49 | 49 | 49 | 49 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | |
| Communicating Meters | 111 | 107 | 107 | 107 | 107 | 107 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | |
| Meter Access Fee (monthly) | | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | $196,800.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meters installed in all ISOs | 177 | 171 | 171 | 171 | 171 | 171 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | |
| Total Access Fee | | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 26,550.00 | 26,550.00 | 26,550.00 | 26,550.00 | 26,550.00 | 26,550.00 | 26,550.00 | $314,100.00 |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $12,000.00 |
| **Total revenue for the year** | | $900,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $38,550.00 | $26,550.00 | $26,550.00 | $26,550.00 | $26,550.00 | $26,550.00 | $26,550.00 | $1,201,100.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Purchase of servers to host client (54 servers) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Meter communication costs (monthly per meter) | $30.00 | 6,668.00 | 6,668.00 | 6,668.00 | 6,668.00 | 6,668.00 | 6,903.00 | 6,903.00 | 6,903.00 | 6,903.00 | 6,903.00 | 6,903.00 | 6,903.00 | $81,696.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | | | | | | 4,500.00 | | | | | | | 84,066.00 |
| **Total expenses** | | $6,868.00 | $6,868.00 | $6,868.00 | $6,868.00 | $6,868.00 | $11,603.00 | $8,868.00 | $7,103.00 | $7,103.00 | $7,103.00 | $7,103.00 | $7,103.00 | $5,250.00 |
| **Gross Profit Margin for the year (by month)** | | $893,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $26,947.00 | $8,869.00 | $19,447.00 | $19,447.00 | $19,447.00 | $19,447.00 | $19,447.00 | $89,316.00 |
| Total Income Years 1 to 10 | $9,932,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $1,025,400.00 | $269,400.00 | $269,400.00 | $269,400.00 | $269,400.00 | $269,400.00 | $269,400.00 | $1,111,784.00 |
| Total Expenses Years 1 to 10 | $195,641.00 | $64,941.00 | $64,941.00 | $64,941.00 | $64,941.00 | $395,544.00 | $54,941.00 | $72,044.00 | $72,044.00 | $72,044.00 | $72,044.00 | $72,044.00 | $13,548,060.00 |
| Gross Margin Years 1 to 10 | $9,827,609.00 | $177,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $660,856.00 | $197,356.00 | $197,356.00 | $197,356.00 | $197,356.00 | $197,356.00 | $197,356.00 | $1,159,263.00 |

## POWERWEB TECHNOLOGIES.
New Energy Energy Management Customers only

**Omni-Link Platform**
**Revenue - 2000**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid $75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per SID | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees**
Portal access fee per customer  $75.00
Penetration for 2000 is 35% of Total Customers

**Total Customers**

| | | January | February | March | April | May | June | July | August | September | October | November | December | Total 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PJM Customers** | Customers 1,382 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | |
| | | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | $435,600.00 |
| **NYISO Customers** | Customers 1,755 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | |
| | | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | $552,600.00 |
| **NEISO Customers** | Customers 1 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Customers** | Customers 741 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | |
| | | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | $233,100.00 |
| **Texas Customers** | Customers 0 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Customers** | Customers 1,053 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | |
| Total Customers | | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | $332,100.00 |
| Total revenue from Energy Management | 4,932 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $1,553,400.00 |

**Omni-Link Platform**

**Revenue - 2001**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees**

Portal access fee per customer — $75.00

Penetration for 2001 is 42% of Total Customers

Total Customers

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PJM Customers** | 103 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | |
| | | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | $38,700.00 |
| **NYISO Customers** | 1,280 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | |
| | | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | $484,200.00 |
| **NEISO Customers** | 668 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | |
| | | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | $252,900.00 |
| **Chicago Customers** | 834 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | |
| | | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | $315,000.00 |
| **Texas Customers** | 685 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | |
| | | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | $259,200.00 |
| **California Customers** | 308 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | |
| | | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | $116,100.00 |
| Total Customers | 3,876 | | | | | | | | | | | | | |
| Total revenues from Energy Management | | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $1,466,100.00 |
| **Total (revenues) years 1 & 2** | | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $3,019,500.00 |

**Omni-Link Platform**

| Revenue - 2002 | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

Customer Monthly Fees
Portal access fee per customer  $75.00
Penetration for 2002 is 49% of Total Customers

Total Customers

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PJM Customers | 194 | | | | | | | | | | | | | |
| Access Fee (monthly) Customers | | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | $72,000.00 |
| | | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | |
| NYISO Customers | 2,301 | | | | | | | | | | | | | |
| Access Fee (monthly) Customers | | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | $1,014,300.00 |
| | | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | |
| NEISO Customers | 4,264 | | | | | | | | | | | | | |
| Access Fee (monthly) Customers | | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | $1,889,100.00 |
| | | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | |
| Chicago Customers | 1,146 | | | | | | | | | | | | | |
| Access Fee (monthly) Customers | | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | $505,800.00 |
| | | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | |
| Texas Customers | 0 | | | | | | | | | | | | | |
| Access Fee (monthly) Customers | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| California Customers | 86 | | | | | | | | | | | | | |
| Access Fee (monthly) Customers | | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | $37,800.00 |
| Total Customers | 7,981 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | |
| Total revenues from Energy Management | | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 3 | | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $6,538,500.00 |

**Omni-Link Platform**
**Revenue - 2003**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | Paid By Y/E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Customer Monthly Fees** | | | | | | | | | | | | | | |
| Portal access fee per customer | | | | | | | | | | | | | | |
| **PJM Customers** | 164 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | $72,000.00 |
| **NYISO Customers** | 2,301 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | $1,014,300.00 |
| **NEISO Customers** | 4,284 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | $1,889,100.00 |
| **Chicago Customers** | 1,146 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | $505,800.00 |
| **Texas Customers** | 0 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | $0.00 |
| **California Customers** | 86 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | $37,800.00 |
| Total Customers | 7,981 | | | | | | | | | | | | | |
| Total revenues from Energy Management Yr 4 | | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 4 | | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $10,057,500.00 |

**Omni-Link Platform**
**Revenue - 2004**

| Total revenues from Energy Management Yr 5 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues years 1 to 5 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $13,576,500.00 |

**Omni-Link Platform**
**Revenue - 2005**

| Total revenues from Energy Management Yr 6 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues years 1 to 6 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $17,095,500.00 |

**Omni-Link Platform**
**Revenue - 2006**

| Total revenues from Energy Management Yr 7 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues years 1 to 7 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $20,614,500.00 |

**Omni-Link Platform**
Revenue - 2007

| Total revenues from Energy Management Yr 8 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 8 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $24,133,500.00 |

**Omni-Link Platform**
Revenue - 2008

| Total revenues from Energy Management Yr 9 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 9 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $27,652,500.00 |

**Omni-Link Platform**
Revenue - 2009

| Total revenues from Energy Management Yr 10 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 10 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $31,171,500.00 |

## POWERWEB TECHNOLOGIES.
### BGE Lost Contract

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OmniLink Platform** | | | | | | | | | | | | | | |
| **Revenue - Year 2** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | Paid $175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Annual License Fee | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set-Up Fees | | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| Meter/Portal Access Fee (month) | $150.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **BGE Customers/Meters/1000 Possible Customers** | | | | | | | | | | | | | | |
| Customers (By End Of Yr. 57 / Cap 150) | End Yr Two 57 | 19 | 19 | 19 | 19 | 19 | 38 | 38 | 38 | 38 | 38 | 38 | 57 | |
| Communicating Meters | 150 | 50 | 50 | 50 | 50 | 50 | 100 | 100 | 100 | 100 | 100 | 100 | 150 | |
| Meter/Portal Access Fee (monthly) | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $115,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $22,500.00 | $150,000.00 |
| | | | | | | | | | | | | | | |
| **Customer Meters** | | | | | | | | | | | | | | |
| Meters installed | | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $200,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $182,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $115,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $122,500.00 | $525,000.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | $741.00 | $741.00 | $741.00 | $741.00 | $741.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $2,223.00 | $14,820.00 |
| Software maintance (monthly 2 hours per) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | $941.00 | $941.00 | $941.00 | $941.00 | $941.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $2,423.00 | $17,220.00 |
| Equipment cost per meter | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $75,000.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $941.00 | $941.00 | $941.00 | $941.00 | $941.00 | $39,182.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $39,823.00 | $92,220.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year 2 | | $181,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $75,818.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $82,577.00 | $432,780.00 |

**OmniLink Platform**

**Revenue - Year 3**

| Item | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set-Up Fee (one time) | Paid $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee | $175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Total License and Set Up Fees | | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter/Portal Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **BGE Customers/Meters/1000 Potable Customers** | By End Of Yr. | 57 | 57 | 57 | 57 | 57 | 76 | 76 | 76 | 76 | 76 | 76 | 95 | |
| Customers | End Yr Three 95 | | | | | | | | | | | | | |
| Communicating Meters | Yr Two 57 / 150 | 150 | 150 | 150 | 150 | 150 | 200 | 200 | 200 | 200 | 200 | 200 | 250 | |
| Meter/Portal Access Fees (monthly) | 250 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $37,500.00 | $330,000.00 |
| **Customer Meters** | | | | | | | | | | | | | | |
| Meters installed | | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | |
| Equipment Charge (one time) | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $200,000.00 |
| **Total revenue for the year** | | $197,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $130,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $137,500.00 | $705,000.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $3,705.00 | $32,604.00 |
| Software maintance (monthly 2 hours per) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,905.00 | $35,004.00 |
| Equipment cost per meter | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $75,000.00 |
| **Total expenses** | | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $40,664.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $41,405.00 | $110,004.00 |
| **Gross Profit Margin for the year (by month)** | | $195,077.00 | $20,077.00 | $20,077.00 | $20,077.00 | $20,077.00 | $89,336.00 | $26,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $96,095.00 | $594,996.00 |
| **Gross Profit Margin for years 2 and 3** | | $376,636.00 | $26,636.00 | $26,636.00 | $26,636.00 | $26,636.00 | $165,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $178,672.00 | $1,027,776.00 |

# POWERWEB TECHNOLOGIES.
## BGE Last Contract

**Omni-Link Platform**
**Revenue - Year 2**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per SSD | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees:**

Portal access fee per customer    By YtE $75.00

| | By YtE | January | February | March | April | May | June | July | August | September | October | November | December | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BGE Customers (Access to 1000 Customers minimum) Customers | 168 | 115 | 230 | 346 | 461 | 576 | 691 | 806 | 921 | 1,037 | 1,152 | 1,267 | 1,382 | |
| Access Fee (monthly) | | 8,637.50 | 17,275.00 | 25,912.50 | 34,550.00 | 43,187.50 | 51,825.00 | 60,462.50 | 69,100.00 | 77,737.50 | 86,375.00 | 95,012.50 | 103,650.00 | $673,725.00 |

**Omni-Link Platform**
**Revenue - Year 3**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per SSD | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees:**

Portal access fee per customer    By YtE $75.00

| | By YtE | January | February | March | April | May | June | July | August | September | October | November | December | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BGE Customers (Access to 1000 Customers minimum) Customers | 336 | 283 | 398 | 514 | 629 | 744 | 859 | 974 | 1,089 | 1,205 | 1,320 | 1,435 | 1,550 | |
| Access Fee (monthly) | | 21,237.50 | 29,875.00 | 38,512.50 | 47,150.00 | 55,787.50 | 64,425.00 | 73,062.50 | 81,700.00 | 90,337.50 | 98,975.00 | 107,612.50 | 116,250.00 | $824,925.00 |
| **Total years 2 and 3** | | 29,875.00 | 47,150.00 | 64,425.00 | 81,700.00 | 98,975.00 | 116,250.00 | 133,525.00 | 150,800.00 | 168,075.00 | 185,350.00 | 202,625.00 | 219,900.00 | $1,498,650.00 |

**Omni-Link Platform**
Verizon

| | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Locations/Meters | | 60 | 72 | 74 | 74 | 74 | 74 | 74 | 74 | 74 | |
| Cost per meter | $20,000.00 | $1,200,000.00 | $240,000.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,480,000.00 |
| Communication fees per year ($150/Month/Meter) | $1,800.00 | $108,000.00 | $129,600.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $1,170,000.00 |
| | | $1,308,000.00 | $369,600.00 | $173,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $2,650,000.00 |
| **Expenses** | | | | | | | | | | | |
| Programming software for new portal (one line) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| Annual Meter communication costs ($39/Month/Meter) | $468.00 | $28,080.00 | $33,696.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $304,200.00 |
| Software maintance (2 Hrs/Month/@$100 per Hr.) | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $21,600.00 |
| Equipment cost per meter | $750.00 | $45,000.00 | $9,000.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,500.00 |
| Installation of Meter Costs ($3000/Meter) | $3,000.00 | $180,000.00 | $36,000.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $222,000.00 |
| | | $295,480.00 | $81,096.00 | $44,532.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $643,300.00 |
| Gross Profit Margin | | $1,012,520.00 | $288,504.00 | $128,668.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $2,006,700.00 |

Powerweb
Lost Contracts
Energy Mgmt Services

| | Utility | Total C & I Customers | First year penetration 0.8 % | E.M. Monthly Fee $75 | First Year Fees Amount | Second year penetration 0.9% | E.M. Monthly Fee $75 | Second Year Fees Amount | Third year penetration 1.0% | E.M. Monthly Fee $75 | Third Year Fees Amount | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CILCO | 23064 | 185 | $13,838 | $166,061 | 208 | $15,568.20 | $186,818.40 | 231 | $17,298 | $207,576 | $560,458 |
| 2 | Allegheny | 187000 | 0 | $0 | $0 | 0 | $0.00 | $0.00 | 0 | $0 | $0 | $0 |
| 3 | Pinpoint | 0 | 0 | $0 | $0 | 0 | $0.00 | $0.00 | 0 | $0 | $0 | $0 |
| 4 | NSTAR | 87508 | 700 | $52,505 | $630,058 | 788 | $59,067.90 | $708,814.80 | 875 | $65,631 | $787,572 | $2,126,444 |
| 5 | CL&P | 107369 | 859 | $64,421 | $773,057 | 966 | $72,474.08 | $869,688.90 | 1074 | $80,527 | $966,321 | $2,609,066 |
| 6 | GPU | 114383 | 915 | $68,630 | $823,558 | 1,029 | $77,208.53 | $926,502.30 | 1144 | $85,787 | $1,029,447 | $2,779,507 |
| 7 | DTE | 185000 | 1,480 | $111,000 | $1,332,000 | 1,665 | $124,875.00 | $1,498,500.00 | 1850 | $138,750 | $1,665,000 | $4,495,500 |
| 8 | LADWP | 192161 | 1,537 | $115,297 | $1,383,559 | 1,729 | $129,708.68 | $1,556,504.10 | 1922 | $144,121 | $1,729,449 | $4,669,512 |
| 9 | SCE | 524225 | 4,194 | $314,535 | $3,774,420 | 4,718 | $353,851.88 | $4,246,222.50 | 5242 | $393,169 | $4,718,025 | $12,738,668 |
| 10 | PGE | 556226 | 4,450 | $333,736 | $4,004,827 | 5,006 | $375,452.55 | $4,505,430.60 | 5562 | $417,170 | $5,006,034 | $13,516,292 |
| 11 | ConEd | 430029 | 3,440 | $258,017 | $3,096,209 | 3,870 | $290,269.58 | $3,483,234.90 | 4300 | $322,522 | $3,870,261 | $10,449,705 |
| 12 | Conective | 29494 | 236 | $17,696 | $212,357 | 265 | $19,908.45 | $238,901.40 | 295 | $22,121 | $265,446 | $716,704 |
| 13 | MidAmerica | 81000 | 648 | $48,600 | $583,200 | 729 | $54,675.00 | $656,100.00 | 810 | $60,750 | $729,000 | $1,968,300 |
| | | 2,517,459 | 18,644 | $1,398,275 | $16,779,305 | 20974 | $1,573,059.83 | $18,876,717.90 | 23305 | $1,747,844 | $20,974,131 | $56,630,154 |
| | First year setup fee | | | | $215,000 | | | $0 | | | $1,925,000 | $215,000 |
| | Annual License fee | | | | $1,925,000 | | | $1,925,000 | | | | $5,775,000 |
| | | | | | $18,919,305 | | | $20,801,718 | | | $22,899,131 | $62,620,154 |