# Exhibit A
## Constellation NewEnergy Exhibit List

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX1 | | McGeown 001-002 | 04/29/99 | Harry Davitian | Edward Kulik, Jr. | Letter re: Sale of capacity from emergency generators |
| PX2 | Budike 2 | PW00001-00002 | 03/12/99 | Lothar Budike, Jr | James Goodman | Letter re: Omni-Link Efficiency System |
| PX3 | Budike 4 | PW00003-00004 | 06/24/99 | Lothar Budike, Jr. | James Goodman | Letter re: Omni-Link Efficiency System |
| PX4 | Budike 6 | PW00005 | 07/15/99 | Lothar Budike, Jr. | David McGeown | Letter re: Omni-Link Efficiency System |
| PX5 | Powerweb 3 | PW00172 | 09/02/99 | Jonathan Harkness | Lothar Budike | Email re: NewEnergy |
| PX6 | Budike 7 | PW00006-00007 | undated | | | Powerweb Opportunity Summary |
| PX7 | | PW00757-00771 | 09/21/99 | | | Flex-Save Energy Product for New Jersey - Creating a unique advantage for customer |
| PX8 | Powerweb 73 | PW00716-00718 | 10/11/99 | | | Draft letter of intent between NewEnergy Corporation and Powerweb Technologies |
| PX9 | Budike 8; Powerweb 4; NewEnergy 8 | PW00008-00009 | 10/11/99 | | | Non-Disclosure Confidentiality Agreement |
| PX10 | Budike 10 | PW00011-00019 | undated | | | Executive Summary |
| PX11 | Powerweb 122 | NE000222-000238 | 10/18/99 | David McGeown | Lothar Budike, Jr. | Email with attachments re: Letter of Agreement and Executive Summary |
| PX12 | Powerweb 77 | PW00059-00061 | 10/25/99 | | | First Letter of Intent |
| PX13 | Powerweb 78 | PW00065-00067 | 10/26/99 | | | Second Letter of Intent |
| PX14 | Budike 19 | PW00068 | 10/26/99 | | | Bell Atlantic Reserve Capacity Sales Update Notes on meeting with PowerWeb |
| PX15 | | PW002290 | 11/04/99 | | | BellPow2.ppt |
| PX16 | Powerweb 100 | PW00571-00572 | 11/04/99 | | | Non-Disclosure Confidentiality Agreement, unsigned |
| PX17 | Budike 3 | PW001204 | undated | | | Powerweb_Telecom_Promo.exe |
| PX18 | | PW00210-00212 | 11/23/99 | David McGeown | Lothar Budike, Jr. | Email re: proposal-PSE&G doc |
| PX19 | Powerweb 7 | PW00226 | 12/03/99 | David McGeown | James Curnyn | Email re: Bell Atlantic - Powerweb |
| PX20 | Powerweb 8 | NE000182-000210 | 12/20/99 | David McGeown | Brian Hayduk | Email re: PowerWeb Conference call with attached Powerweb Summary Plan |
| PX21 | Powerweb 105 | NE006683-006685 | 01/05/00 | Doug Short | Matthew Hunter | E-mail re: Bell Atlantic PowerWeb |
| PX22 | Powerweb 5 | NE000166-000167 | 01/07/00 | | | Exclusive Agreement for Bell Atlantic between NewEnergy and Powerweb |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX23 | Powerweb 9 | NE000170-000171 | 01/08/00 | | | Exclusive Bell Atlantic Agreement Addendum: Profit Distribution Agreement |
| PX24 | Powerweb 10 | PW00246-000247 | 01/09/00 | David McGeown | Lothar Budike, Jr. | Email re: Important Next Steps |
| PX25 | | PW002290 | 01/10/00 | David McGeown | | FinalBell2.pdf |
| PX26 | Powerweb 11 | PW00248 | 01/11/00 | David McGeown | Lothar Budike, Jr. | Email re: Meeting with BA |
| PX27 | Powerweb 48; NewEnergy 28 | PW00263-00264 | 02/03/00 | David McGeown | Brian Hayduk | Email re: Profit distribution agreement & other bits |
| PX28 | Powerweb 50 | PW00270-00271 | 02/03/00 | David McGeown | Lothar Budike, Jr. | Email re: Agreement to cover PWT customers |
| PX29 | Powerweb 140; NewEnergy 40 | PW00109 | 02/07/00 | Lothar Budike, Jr. | David McGeown | Letter re: Project Scope for Generation Study |
| PX30 | Powerweb 16 | NE000172-00174 | 02/08/00 | | | Exclusive PWT Customer Marketing Agreement between NewEnergy and Powerweb |
| PX31 | Powerweb 17 | NE003904-003919 | 02/22/00 | | | Flex-Save Energy Product for New Jersey |
| PX32 | NewEnergy 41 | PW00286-00287 | 02/27/00 | David McGeown | Powerweb | Email re: Help |
| PX33 | Powerweb 14 | PW00296 | 04/20/00 | James Curnyn | James Goodman | Email re: Load Curtailment Pilot |
| PX34 | | TRF00326-00335 | 04/24/00 | | | Proposal for Bell Atlantic - Pilot Load Curtailment Program |
| PX35 | Powerweb 22 | NE000009 | 08/16/00 | Lou Budike | Brian Hayduk | Letter re: Powerweb Technologies Load Curtailment Project |
| PX36 | NewEnergy 75 Partial | MA264-266 | 08/21/00 | | | Draft News Release with attached email from Martin Anderson |
| PX37 | NewEnergy 75 Partial | MA267-268 | 08/25/00 | Martin Anderson | Brian Hayduk | Email re: Powerweb Technologies News Release |
| PX38 | NewEnergy -46 | TPD001-003 | 09/07/00 | | | News Release "AES NewEnergy Selects Omni-Lind Internet Energy Platform for Customers in New York and New Jersey" |
| PX39 | NewEnergy-44 | NE000010 | 09/18/00 | Brian Hayduk | Lothar Budike | Letter form re: Powerweb |
| PX40 | NewEnergy-74 | PW00543-00544 | 09/19/00 | Lothar Budike | Brian Hayduk | Email re: Powerweb Technologies News Release |
| PX41 | NewEnergy-49 | PW00309 | 02/27/01 | Brian Hayduk | Lothar Budike | Email re: Re(2) Agreement |
| PX42 | | PW00324 | 02/23/02 | Brian Hayduk | Lothar Budike | Email re: call/meeting |
| PX43 | | PW00307 | 02/23/01 | Brian Hayduk | Lothar Budike | Email re: Agreement |
| PX44 | | PW00325 | 02/25/02 | Brian Hayduk | Lothar Budike | Email re: call/meeting |
| PX45 | | NE003922-003923 | 02/25/02 | Lothar Budike | Brian Hayduk | Email re: call/meeting |

## Exhibit A
### Constellation NewEnergy Exhibit List

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX46 | | NE000016 | 03/01/02 | George Drosdowich | Lothar Budike | Demand letter for $100,00 |
| PX47 | | ETI001409-001507 | 07/08/94 | Keith Mistry | | Proposal for Tracking System Design and Development by OHM Tech Labs, Inc. |
| PX48 | | | 01/01/95 | Levy Gateways | | Presentation titled "Advanced Automation and Information Service Trials:, Roger Levy |
| PX49 | | | 04/01/95 | E Source Strategic Issues Paper | | Newcomb, James and Warren Byrne, "Real-TIme Pricing and Electric Utility Industry Restructuring: Is the Future 'Out of Control?'" |
| PX50 | | | 01/01/96 | | | Richard A. Brealy and Stewart C. Myers, "Interactions of Investment and Financing Decisions," Chapter 19, Principles of Corporate Finance, NewYork: McGraw Hill, 1996 |
| PX51 | | | 01/01/96 | Honeywell - Home and Building Control | | Honeywell Product Descriptions from 1996 |
| PX52 | | ETI 001509-001813 | 01/01/97 | | | Dev Team 97-98 Binder |
| PX53 | | | 01/01/97 | PowerMarketers.com Magazine archive - 1997 Issue 3 | | "Metering communications and services using low voltage distribution network" by Dr. John Newbury |
| PX54 | | | 01/01/97 | PowerMarketers.com Magazine archive - 1997 Issue 3 | | "Home management services - Orca leads the way" |
| PX55 | | | 06/01/97 | E Source Strategic Issues Paper | | Hodge, Graham and Michael Shepard, "The Distributed Utility" |
| PX56 | | | 09/27/97 | Information Week On-Line | | "Power to the People" Article |
| PX57 | | | 10/07/97 | E-Source EIC Summit | | Honeywell Presentation "Pushing the Envelope: Integrating Information and Control, Remote Monitoring of HVAC Systems", Sam Sandquist, Manager, North American Building Services Center |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX58 | | | 10/07/97 | E-Source Meeting | | Presentation "Powerlink System" by Richard Patton, Planergy |
| PX59 | | ETI000906-000907 | 11/28/97 | Keith Mistry | Ketan | List of Jobs completed Phase II and payment schedule |
| PX60 | | | 12/01/97 | E Source Energy Information and Communication Series | | Fryer, Lynn, "Got Data? Service Bureaus Manage Energy Information" |
| PX61 | | ETI001342-001408 | 04/10/98 | Keith Mistry | | Proposal to city of Phoenix RFP No. 98-BRPW-051 Electric Metering Services |
| PX62 | | ETI000900-000903 | 05/14/98 | Energy Tracking | Keith Mistry | Email re: Hourly Load Aggregation & Peak Demand Report |
| PX63 | | ETI 001147-001148 | 06/02/98 | Gayle Webb | Lynn Cosentino | Letter re: Electric Metering Services Request Proposal |
| PX64 | | | 09/01/98 | E Source Distributed Energy Series DE-4 | | Armstrong, David, Laurence Kirsch and Cara Le Mahany Braithwait, " Dynamic Pricing and the Future of Distributed Generation" |
| PX65 | | ETI001243-001250 | 09/18/98 | Keith Mistry | | Further Development on ETIcore based on AMRA interface by Ketan Mistry for Energy Tracking, Inc. |
| PX66 | | ETI000959-000965 | 09/18/98 | Keith Mistry | | Further Development on ETIcore based on AMRA interface by Ketan Mistry for Energy Tracking, Inc. |
| PX67 | | ETI000966-000975 | 09/29/98 | Keith Mistry | | Further Development on ETIcore based on AMRA interface 9/18/98 by Ketan Mistry for Energy Tracking, Inc.updated on 9/20/98 with earlier plans updated on 9/29/98 after ComEd meeting |
| PX68 | | ETI001214-001215 | 10/03/98 | Lailash Marthi | Keith Mistry | Email re: Issues and Where we are going |
| PX69 | | ETI000986-000990 | 10/06/98 | Keith Mistry | | General Specification for Down Stream Measurement for Energy Tracking, Inc. prepared by Ketan Mistry |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX70 | | | 10/06/98 | Energy Information and Communication Summit | | "Integrated Real-Time Enterprise-Wide Energy Information with Control", John Wollard, Silicon Energy |
| PX71 | | | 10/06/98 | Energy Information and Communication Summit | | "Metering and Information Requirements for Competitive Markets", John Powers, Energy Interactive |
| PX72 | | | 11/01/98 | E Source Distributed Generation Series and Power Quality Series-DE-5 PQ-2 | | Krepchin, Ira, "Distributed Generation: A Tool for Power Reliability and Quality" |
| PX73 | | ETI001251 | 11/17/98 | Keith Mistry | Keith Mistry | Email re: eData Services |
| PX74 | | ETI001200-001205 | 11/30/98 | Kailash Marthi | Keith Mistry | Email from Development Updated for Nov.98 |
| PX75 | | ETI 001131-001133 | 12/02/98 | Garry Hendel | Keith Mistry | Email re: RTP - Energy Tracking web site |
| PX76 | | ETI001172-001175 | 12/03/98 | Kailash Marthi | Keith Mistry | Email re: Comments recd for TRP from Ontario Hydro |
| PX77 | | ETI000991-000994 | 12/03/98 | Keith Mistry | | Real Time Pricing Complexities for Energy Tracking by Keith Mistry |
| PX78 | | ETI001198-001199 | 12/14/98 | Keith Mistry | | Turnkey Billing and Information Solutions |
| PX79 | | ETI001157-001166 | 01/01/99 | | | Specification for Real Time Pricing Tariff and Billing |
| PX80 | | ETI00181-001185 | 01/01/99 | Keith Mistry | Lester Robinson | Letter re: information with RFL |
| PX81 | | ETI001216-001220 | 01/01/99 | Kedar | | Note w/attach Sample bill with explanation |
| PX82 | | ETI001258-001260 | 01/01/99 | | | Features of ETIcore |
| PX83 | | ETI001270-001280 | 01/01/99 | | | The Energy Industry: Dateline 2010 by Arthur D. Little, Inc. |
| PX84 | | ETI001312-001335 | 01/01/99 | | | OHM Tech Labs Information |
| PX85 | | ETI000487 | 01/01/99 | | | Handwritten Note  re: development of Baseline Module |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX86 | | ETI000546 | 01/01/99 | | | Information on AES |
| PX87 | | ETI001026-001031 | 01/01/99 | | | ETIcore Comparison with Marketplace |
| PX88 | | ETI000892-000895 | 01/01/99 | | | Energy Tracking information |
| PX89 | Powerweb 23 | NE006101-006130 | 01/01/99 | | | Energy Information Services (NewEnergy Booklet) |
| PX90 | | ETI000503-000544 | 01/01/99 | | | Various Handwritten Notes |
| PX91 | | MM001422-001425 | 01/04/99 | Keith Mistry | | Employee Agreement between Harris and Powerweb |
| PX92 | | ETI000908-000927 | 01/27/99 | Keith Mistry | | Utility Monitoring Systems request for information |
| PX93 | | ETI000995-001000 | 02/08/99 | Keith Mistry | | Specification for Charting Overlay by Keith Mistry |
| PX94 | | ETI000934-000939 | 02/19/99 | Keith Mistry | | Development Goals for ETIcore prepared by Ketan Mistry |
| PX95 | | ETI000940 | 02/25/99 | Kailash Marthi | Keshave Murthy | Email re: Activity for Feb 1999 |
| PX96 | | ETI001013-001021 | 02/27/99 | Keith Mistry | | Past, Present and Futrue Obstacles and Challenges to Ohm Tech Labs, Inc. and Energy Tracking, Inc. |
| PX97 | | | 03/01/99 | Distributed Generation Form | | "The Role of Distributed Generation in Competitive Energy Markets" by Onsite Sycom Energy Corporation |
| PX98 | | ETI001033 | 03/09/99 | Greg Tinfow | demo | Email re:Demo |
| PX99 | | PW00641-00642 | 03/12/99 | Lou Budike | Jim Goodman | Letter re: three interactive CD's |
| PX100 | | MM000791-00793 | 03/31/99 | Lothar Budike | | Subscription Agreement |
| PX101 | NewEnergy 61 | AB000063-00066 | 04/08/99 | | | Consulting Agreement between Andrew M. Bakey and EPEX, Inc. |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX102 | | | 05/24/99 | Press Release 052499 EnerLink | | SAIC's EnerLink Division announcing Bill Gen |
| PX103 | NewEnergy 29 | NE005004 | 06/01/99 | James Curnyn | Steven Friedlich | Letter re: Energy Information Services Proposal TrizecHahn Offices Properties |
| PX104 | | | 06/01/99 | E Source Distributed Energy Series DE-7 | | Lenssen, Nicholas, Christine hurley and Lindsay Audin, "How Will Distributed Generation Be Deployed |
| PX105 | | | 06/30/99 | Silicon Energy News Release | | "Silicon Energy Releases Enerscape V1.3" |
| PX106 | | | 07/01/99 | ASHRAE Research Project 1011-RP | | "Utility/Energy/Management and Controls System (EMCS) Communicatio Protocol Requirements" |
| PX107 | | | 07/01/99 | E Source Energy Information and Communication Series-EIC-6 | | Fryer, Lynn and Brendan Kiernan, "Having an Out-of-Building Experience: 24-Hour Remote Monitoring and Control Services" |
| PX108 | Powerweb 173 | ETI001032 | 07/07/99 | Jerry Lieberman | David McGeown; Ed Wasilewski | Email re: TZH energy customer information system |
| PX109 | | PW00163-00164 | 07/15/99 | Jonathan Harkness | Lou Budike | Email re: NEV addresses |
| PX110 | | PW00647 | 07/15/99 | Lou Budike | David McGowan | Letter forwarding information regarding the Omni-Link Efficiency System |
| PX111 | Powerweb 174 | NE011718-011753 | 07/16/99 | Keith Mistry | | Proposal to Provide Energy Information and Decision Support Services to Boma Atlanta presented by Ohm Tech Labs, Inc. and Energy Tracking, Inc. |
| PX112 | | PW00165-00166 | 07/20/99 | Jonathan Harkness | Lou Budike | Email re: Powerweb |
| PX113 | Powerweb 120 | ETI001035-001039 | 08/15/99 | David McGeown | Keith Mistry | Email re: Proposal for submetering at 1460 Broadway |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX114 | | PW00167 | 08/20/99 | Jonathan Harkness | Lou Budike | Email re: NEV |
| PX115 | | PW00169 | 08/24/99 | Jonathan Harkness | Lou Budike | Email re: agreement letter |
| PX116 | | PW00170-00171 | 08/26/99 | Jonathan Harkness | Lou Budike | Email re: meeting |
| PX117 | | | 09/01/99 | | | Enflex Application Software |
| PX118 | | | 09/13/99 | Press Release 091399 EnerLink | | SAIC's EnerLink Division announcing Enerlink.net |
| PX119 | | | 09/16/99 | Purchasing Magazine Online | | "Revolution in the energy supply base" by Anne Millen Porter |
| PX120 | | PW00757-00771 | 09/21/99 | | | Flex - Save Energy Product for New Jersey |
| PX121 | | PW00178 | 09/22/99 | Jonathan Harkness | Lou Budike | Email re: NEV |
| PX122 | | | 10/01/99 | PLMA | | "Application of Demand Exchange" presentation |
| PX123 | | PW00179 | 10/05/99 | David McGeown | Lou Budike | Email re: Powerweb Technologies & Bell Atlantic |
| PX124 | | PW00772-00772 | 10/11/99 | Powerweb Technologies | Lou Budike | Draft letter re: letter agreement |
| PX125 | | PW00182-00183 | 10/18/99 | David McGeown | Lou Budike | Email re: Powerweb |
| PX126 | Powerweb 123 | PW00185 | 10/18/99 | Kirk Hampton | David McGeown | Email re: Powerweb |
| PX127 | Powerweb 127 | NE001037 | 10/18/99 | Hampton | | Preliminary Technical Review Powerweb Technologies |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX128 | | TRF00053-00055 | 10/25/99 | | | Letter of Intent between New Energy and Powerweb |
| PX129 | | PW00189 | 10/25/99 | David McGeown | Kirk Hampton | Email re: Powerweb |
| PX130 | Powerweb 133 | PW00194-00195 | 10/28/99 | Kirk Hampton | David McGeown | Email re: Powerweb |
| PX131 | | MM001362-001376 | 11/01/99 | Lothar Budike, Jr. | | Agreement of Employment between Powerweb and Budike |
| PX132 | | PW00199 | 11/01/99 | David McGeown | Lou Budike | Email re: Review of Technical Data |
| PX133 | | | 11/01/99 | ITron | | "Duquesne Light Company: Itron Network Delivers Value Far Beyond Meter Reading" |
| PX134 | | | 11/01/99 | Silicon Energy News Release | | "Silicon Energy and Planergy Services join forces to provide integrated load curtailment solutions" |
| PX135 | | PW00782-00792 | 11/04/99 | | | Reserve Capacity Sales presented to Jim Goodman, Bell Atlantic (slide presentation) |
| PX136 | | | 11/08/99 | Energy Information and Communication Summit | | Getting the Data you Need for EIS: Metering Technologies, John Reckleff, ABB Electricity Metering |
| PX137 | | | 11/08/99 | Energy Information and Communication Summit | | Getting the Data you Need for EIS: Metering Technologies, Matt Oja, Carolina Power & Light |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX138 | | | 11/08/99 | Energy Information and Communication Summit | | "Pricing in Competive Markets: Will Customers Accept "Real-Time" Risks?", Brendan Kiernan E Source |
| PX139 | Powerweb 84 | NE001650-001653 | 11/10/99 | Lothar Budike, Jr. | | Exclusive Partnership Agreement between NewEnergy East, LLC and Powerweb Technologies, Inc. |
| PX140 | Powerweb 82 | PW00206 | 11/15/99 | David McGeown | Lou Budike | Email re: Powerweb - due diligence |
| PX141 | NewEnergy 37 | PW00207, 209 | 11/18/99 | Andy Baker | Lou Budike | Email re: Questions EPEX/NEV |
| PX142 | | PW00608-00611 | 11/22/99 | David McGeown | Stan Odachowski | Letter re: proposal and quotation for additional work regarding the Investment Grade Audits |
| PX143 | | PW00208 | 11/23/99 | David McGeown | Lou Budike | Email re: Powerweb Technologies |
| PX144 | | PW00210-0012 | 11/23/99 | David McGeown | Lou Budike | Email re: Powerweb Technologies |
| PX145 | | PW00213-00214 | 11/23/99 | David McGeown | Lou Budike | Email re: Response |
| PX146 | | NE000926-000927 | 11/23/99 | New Energy | | News Release: NewEnergy East Begins Offering Energy Information Service to Customers |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX147 | Budike 20 | PW00069-00089; PW00091-00092; PW00094 | 11/27/99 | David McGeown | | Proposal to proceed with Powerweb to implement capacity and energy sales with Bell Atlantic on the PJM; Appendix 1 Powerweb's Original Plan Presented to NewEnergy; Preliminary Technical Review Powerweb Technologies (taken from introductory information provided by Powerweb |
| PX148 | | | 12/01/99 | EIS 1999 UoHK Paper | | Web-based information system for energy efficient technologies in HVAC and the built enviroment, Hui, S.C.M. |
| PX149 | | | 12/15/99 | Silicon Energy | | "Reducing Energy Costs via the web" |
| PX150 | Powerweb 207 | PW00237 | 12/21/99 | Kirk Hampton | David McGeown | Email re: Bell Atlantic/PowerWeb |
| PX151 | Powerweb 208 | PW00239 | 12/21/99 | David McGeown | Kirk Hampton and cc's | Email re: Bell Atlantic/PowerWeb |
| PX152 | | PW00240 | 12/27/99 | David McGeown | Lou Budike | Email re: Reserve Update |
| PX153 | | PW00242-00243 | 12/27/99 | David McGeown | Lou Budike | Email re: Reserve Deal |
| PX154 | Powerweb 8 | NE000182-000208 | 12/30/99 | David McGeown | Brian Hayduk | Email re: (1/3/00) powerweb conference call w/attach Powerweb Plan Summary (11/27/99) |
| PX155 | | RETX00001 | 01/01/00 | | | Chart - listing Company; Product ; Key Customers; Partners; Business Model; Cost; Strengths and Weaknesses |
| PX156 | | RETX00005-00027 | 01/01/00 | | | Booklet - Load Management Providers |
| PX157 | Powerweb 214 | NE005843-005849 | 01/01/00 | | | AES Pacific, Inc & AES New Energy, Inc. request for advice on the purchase of Energy Tracking, Inc. (Summary) |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX158 | NewEnergy 62 | AB000001-00015 | 01/01/00 | | | Draft - PJM's Customer Load Reduction Pilot Program |
| PX159 | | | 01/01/00 | | | eLutions |
| PX160 | | | 01/03/00 | Standard & Poor's Utilities & Perspectives Newsletter, ENCORP. | | Castelaz, Scott, A. "Pluggnig into Hidden Capacity and Networking Distributed Generation with the Virtual Power Plant" |
| PX161 | | NE003199-003213 | 01/04/00 | | | Web Advice Memo - Request for Advice on NewEnergy Web Services |
| PX162 | | NE005936-005938 | 01/05/00 | Doug Short | Matthew Hunter | Email re: Bell Atlantic PowerWeb |
| PX163 | | PW00095-00096 | 01/07/00 | | | Exclusive Agreement for Bell Atlantic |
| PX164 | | NE003681-003683 | 01/07/00 | | | NewEnergy -- Energy Tracking Term Sheet |
| PX165 | | MM000122-000124 | 01/08/00 | | | Exclusive PWT Customer Marketing Agreement between NewEnergy East and Powerweb Technologies |
| PX166 | Powerweb 118 | NE003684-003686 | 01/11/00 | | | Draft - New Energy - Energy Tracking Term Sheet |
| PX167 | Powerweb 212; Scarpelli 1 | PW00251 | 01/17/00 | David McGeown | Lou Budike | Email re: Curtailment - Comments to ISO on Draft Tech Principles |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX168 | | PW00328 | 01/18/00 | David McGeown | Lou Budike | Email re: NJ List |
| PX169 | | NE003687-003689 | 01/24/00 | | | NewEnergy -- Energy Tracking Term Sheet |
| PX170 | | ETI000484-000486 | 01/24/00 | | | Attachment A (NewEnergy Customer Web Services Product Requirement Matrix Rev. 4/2/01-14-00) |
| PX171 | | PW00257-00258 | 01/28/00 | David McGeown | Lou Budike and cc's | Email re: Metz Meeting |
| PX172 | | PW00261-00262 | 02/01/00 | David McGeown | Lou Budike and cc's | Email re: Agreements |
| PX173 | Powerweb 47 | PW00265-00266 | 02/03/00 | Brian Hayduk | David McGeown and cc's | Email re: Profit distribution agreement + other bits |
| PX174 | Powerweb 49 | PW00268 | 02/03/00 | David McGeown | Brian Hayduk and cc's | Email re: Profit distribution agreement + other bits |
| PX175 | Powerweb 113; NewEnergy 42 | PW00269 | 02/03/00 | David McGeown | Andrew Singer | Email re: Meeting with the NE West re: PWT |
| PX176 | | NE000006-000007 | 02/04/00 | Lou Budike | Brian Hayduk and David McGeown | Email re: NY Customers for Powerweb |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX177 | | PW00663-00664 | 02/05/00 | | | Bell Atlantic PSE&G Rebate Potential Preliminary Report - Draft report |
| PX178 | | PW00276-00277 | 02/07/00 | Andrew Singer | David McGeown and cc's | Email re: Powerweb Technologies Meeting |
| PX179 | Scarpelli 7 | PW00278 | 02/08/00 | Pete Scarpelli | Lou Budike | Email re: Demo CD |
| PX180 | Scarpelli 6 | PW00279 | 02/08/00 | Pete Scarpelli | David McGeown and cc | Email re: E-Mail Address |
| PX181 | | PW00280 | 02/15/00 | David McGeown | Lou Budike | Email re: BA Load Curtailment Presentation Add |
| PX182 | | PW00281 | 02/15/00 | David McGeown | Lou Budike | Email re: BA Load Curtailment Presentation Add |
| PX183 | | PW00283 | 02/18/00 | Jim Curnyn | Brian Hayduk | Email re: Flex Save Presentation |
| PX184 | | CILCO 00070-00079 | 03/01/00 | | | Silicon Energy - Enterprise Energy Management  - A Brief Introduction slide presentation |
| PX185 | | CILCO 00082-00094 | 03/01/00 | | | Unsigned copy of Services Agreement between RETX.com, Inc. and CILCO |

## Exhibit A
## Constellation NewEnergy Exhibit List

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX186 | | | 03/01/00 | E Source Distributed Energy Series DE-10 | | Geraghty, Dominic, "Strategic Market Assessment for Distributed Energy: Scenarios from a Venture Capitalist" |
| PX187 | | CILCO 00030-00038 | 03/06/00 | Ross Malme | Larry Haynes | Letter enclosing Energy Busines Center Proposal by Retx.com to CILCO |
| PX188 | Powerweb 117 | NE006448 | 03/07/00 | Derik Viner | Andrew Singer;  C. Martin | Email re:  Curtailment Vendors -6th Dimision, California Powel |
| PX189 | | CILCO 00040-00049 | 03/15/00 | Pete Scarpelli | Keith Goerss; Kevin Stephenson; Larry Haynes | Email fw:  Retx.com/ CILCO MOU |
| PX190 | | MM001388-001391 | 03/20/00 | | | Employee Agreement between Bonner and Powerweb |
| PX191 | | | 03/24/00 | | | California Independent System Operator, Request for Bids to solicit loads for participation in ISO's "Summer 2000 Demand Relief Program" for up to 1,000 MW between June 15, 2000 and October 15, 2000 |
| PX192 | | PW00294, 93 | 04/05/00 | ABakey | Lou Budike | Email re: ICAP Penalty in PJM |
| PX193 | Powerweb 14 | PW00296 | 04/20/00 | James Curnyn | James Goodman | Email re: Load Curtailment Project |
| PX194 | | NE003933-003942 | 04/24/00 | | | Pilot Load Curtailment Program Proposal |
| PX195 | | MM000090-00099 | 04/24/00 | NewEnergy | Bell Atlantic | Proposal for Bell Atlantic - Pilot Load Curtailment Program |
| PX196 | | ETI000498 | 05/01/00 | Keith Mistry | | Salient Design Features of an energy Usage/cost information and load curtailment service |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX197 | | CILCO 00118 | 05/09/00 | | | Agenda - Silicon 1.4.5 Implementation Planning Project:  Retx.com |
| PX198 | | CILCO 00080-00081 | 05/09/00 | | | Meeting Minutes/Key Points re:  Project orientation and business analysis for Silicon Energy 1.4.5 including Curtailment Manager for CILCO |
| PX199 | | CILCO 00014-00027 | 06/01/00 | | | Services Agreement between Retx.com, Inc. and Central Illinois Light Co. ("Cilco") |
| PX200 | NewEnergy 32 | NE003155-003166 | 06/05/00 | Jim Curnyn | | Energy Information Services Business Plan |
| PX201 | | | 06/14/00 | PJM Interconnection, LLC News Release | | "PJM forms Distributed Generation User Group" |
| PX202 | | MA079-080 | 06/27/00 | | | News Release - Conectiv Solutions and Silicon Energy Team to Offer First Complete Energy Management System |
| PX203 | | PW00097 | 07/01/00 | | | Joint Marketing Agreement - Exclusive PWT Customer Marketing Agreement |
| PX204 | | PW00118 | 07/01/00 | | | Exclusive Bell Atlantic Agreement Addendum: Profit Distribution Agreement |
| PX205 | | PW02283-02289 | 07/03/00 | | | PJM Distributed Generation User Group |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX206 | | | 07/07/00 | PJM Interconnection, LLC News Release | | "PJM Reliability Program Filed at FERC" |
| PX207 | | CILCO 00062-00063 | 07/12/00 | | | Business Wire: News alert story entitled, "Retx.com selects the Excelergy suite of solutions to perform transaction processing for the retail energy industry; transaction clearinghouse firm to license excelergy ABP 3000 and eXACT" |
| PX208 | NewEnergy 67 | AB000059-00062 | 08/01/00 | | | Employee Agreement between Andrew Bakey and Powerweb, Inc. |
| PX209 | NewEnergy 63 | MM001392-001396 | 08/01/00 | | | Employment Agreement of Andy Bakey |
| PX210 | NewEnergy 73 | MM001403-001415 | 08/01/00 | | | Agreement for Consulting Services between Powerweb Technologies, Inc. and Bridgestone Associates, Ltd. |
| PX211 | | TRF00089-00096 | 08/03/00 | Powerweb Technologies, Inc. | | Presentation to SDF Fund, Meeting Agenda |
| PX212 | | | 08/04/00 | PJM Interconnection, LLC News Release | | "PJM Customer Load Reduction Pilot Program Approved" |
| PX213 | Powerweb 178 | NE000239-000241 | 08/09/00 | David McGeown Greg Tinfow | Keith Mistry | Email re: w/attach information on Curtailment program RETX pilot at Cilco |
| PX214 | | ETI001001-001003 | 08/10/00 | Keith Mistry | | Specifications for Sub Metered Tenant Billing written by Keith Mistry |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX215 | | NE000009 | 08/16/00 | Lothar Budike | Brian Hayduk | Letter re: Powerweb Technologies Load Curtailment Product |
| PX216 | NewEnergy 71 | SEFCEP00933-00977 | 08/17/00 | Powerweb Technologies, Inc. | | Powerweb Technologies, Inc. - Confidential Business Plan PPL Sustainable Energy Fund |
| PX217 | | NE002347-002350 | 08/21/00 | Keith Mistry | | Specifications for Curtailment Module initiated by Keith Mistry |
| PX218 | Powerweb 179 | ETI000499-000502 | 08/21/00 | Keith Mistry | | Specifications for Curtailment Module initiated by Keith Mistry |
| PX219 | | NE006948-006956 | 08/22/00 | Doug Short | | Real Time Response Product Brief |
| PX220 | | PW02269-02282 | 08/31/00 | | | PJM Interconnection, LLC, Distributed Generation User Group Minutes of the Sixth Meeting |
| PX221 | | ETI001049-001121 | 09/01/00 | | | E Briefing (Highlights of reports issued under E source's supplemental research services |
| PX222 | | ETI001045-001046 | 09/05/00 | Keith Mistry | K. Murthy | Email re: WebJoules for Brazil - please comment |
| PX223 | Powerweb 24 | NE003890-003901 | 09/06/00 | Doug Short | Brian Hayduk | Email re: Curtailment Product Development and Operation with attach Real Time Response & Product Description |
| PX224 | | NE000933-00934 | 09/06/00 | | | News Release: NewEnergy, Canadian Energy Engineering Firm Join Forces to Help Reduce Costs for Main Businesses |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX225 | | MA228-231 | 09/12/00 | Bridgestone Assoc | Lou Budike | Email re: Lodestar Expands Operations in Texas |
| PX226 | | PW00139 | 09/18/00 | Brian Hayduk | Lothar Budike | Letter re: Curtailment project with Verizon Communications |
| PX227 | NewEnergy 76 | | 09/18/00 | | | Comparison of Powerweb Technologies, Inc.'s Omni-Link Internet Energy Platform with the Product's and Services of Silicon Energy |
| PX228 | | MA225-227 | 09/21/00 | | | Press Release re: Internet Solution Unveiled to Mitigate Energy Supply Problems in California - Sixth Dimension |
| PX229 | Powerweb 215 | NE001343 | 09/22/00 | David McGeown | B. Kinscherf, D. Viner, S. Rothstein, et al. | Email re: Curtailment follow up call |
| PX230 | | TRF00066-00088 | 09/25/00 | | | PowerWeb Technologies, Inc.- Sustainable Development Fund Transaction Summary |
| PX231 | | NE001686-001687 | 10/01/00 | | Lothar Budike | Note re: current agreement |
| PX232 | | BGE08484 | 10/03/00 | John J. Murach | Ruth C. Kiselewich | Email re: AES' agreement to sell PowerWeb's products |
| PX233 | | NE005981-005982 | 10/04/00 | David McGeown | etoppie | Email re: Advice Request Draft |
| PX234 | | NE007835-007848 | 10/16/00 | | | Demand Respond by Veronika A. Rabi "Enhanced Load Response Opportunities in Competitive Markets" |
| PX235 | | SEFCEP00801 | 10/24/00 | | | Initial Financing Request Form - PPL Sustainable Energy Fund |
| PX236 | | | 10/30/00 | The E Cubed Company, LLC | | Presentation: "ISO Responses to Extreme Price spikes and the FERC: How to Cooperate and Avoid Repeating Mistakes" |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX237 | | NE007091-007092 | 10/31/00 | | | News Release: ISO New England - First-Ever "Click On" Load Response Program Set to Begin in New England -- Pilot Program Endorsed by Massachusetts Division of Energy Resources |
| PX238 | | NE004988-004989 | 11/01/00 | Doug Short | Jon Moore, et al. | Email re: Materials for the Curtailment Meeting in New York |
| PX239 | Powerweb 181 | NE007079-007080 | 11/01/00 | Doug Short | Moore; Hayduk; McLauglin; Toppi; Langbein; Rothstein; Kinscherf; Silve; McGeown; Mistry | Email re: Materials for the Curtailment Meeting in New York |
| PX240 | | NE007084-007090 | 11/02/00 | Doug Short | | Outline: Curtailment Project Meeting NewEnergy New York Office November 2, 2000 |
| PX241 | | MM000103-000120 | 11/04/00 | | | Omni-Link License Agreement signed by PowerWeb Technologies, Inc. and Baltimore Gas and Electric Company |
| PX242 | | NE004946-004947 | 11/05/00 | Daniel P. McLaughlin | Bill Bale, Howard Levine | Email re: Curtailment Box |
| PX243 | | PW02257-02264 | 11/08/00 | | | PJM DGUG Discussion Purposes "Where is the Demand Response?" |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX244 | | NE007350-007354 | 11/13/00 | Doug Short | | Outline: Curtailment Project Meeting NewEnergy Philadelphia Office November 13, 2000 |
| PX245 | | NE004608-004611 | 11/13/00 | Doug Short | | Curtailment Project Meeting Minutes |
| PX246 | | PW02224-02233 | 11/14/00 | | | PJM Interconnection, LLC, Distributed Generation User Group Minutes of the Eighth Meeting |
| PX247 | | MM001417-001420 | 11/17/00 | | | Employee Agreement between Oliver and Powerweb |
| PX248 | | RETX0000918-0919 | 11/30/00 | Brent Burton | Christine Mest | Email re: Friday 12/8 Curtailment Meeting |
| PX249 | Powerweb 182 | NE005850-005863 | 11/30/00 | Doug Short | Peter Langbein | Email re: Draft Typical Product Development Plan and attachment |
| PX250 | | NE005883-005932 | 12/01/00 | | | Manual/brochure: Voluntary Load Curtailment Systems for Win-Win Load Control |
| PX251 | | | 12/01/00 | E Source Energy Information and Communication Series | | Montague, Dick, "Voluntary Load Curtailment Systems for Win-Win Load Control" |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX252 | | | 12/01/00 | Public Service Commision of Maryland | | Ten-Year Plan (2000-2009) of Maryland Electric Utilities |
| PX253 | Powerweb 180 | NE005830-005832 | 12/06/00 | David McGeown | Pete Scarpelli | Email re: Friday 12/8 Curtailment Meeting |
| PX254 | Powerweb 37 | NE001268-001271 | 12/07/00 | Doug Short | David McGeown | Email re: EIS Curtailment Project Responsibilities and Project |
| PX255 | | NE007119-007131 | 12/08/00 | Doug Short | | Agenda - Curtailment Project Meeting, Boston Retail Office |
| PX256 | Powerweb 144 | NE006451 | 12/18/00 | Brian Hayduk | Doug Short | Email re:  PJM Technologies/ Powerweb Technologies News Release |
| PX257 | Powerweb 146 | NE007021-007025 | 12/19/00 | Daniel P. McLaughlin | Bob Kinscherf | Email chain re: (5): Retx.com's Load Management Dispatcher |
| PX258 | | NE006941 | 01/01/01 | | | Draft List of Curtailment Software Options to be Evaluated |
| PX259 | | NE006769-006776 | 01/01/01 | | | Draft Evaluation Criteria for Curtailment Options |
| PX260 | | | 01/01/01 | Levy Meterscope | | "Meter Scoping Study: prepared for the California Energy Commision by Roger Levy |
| PX261 | | NE005660 | 01/03/01 | David McGeown | Robert Morgan, et al. | Email re: Investment RetX? |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX262 | | NE006409 | 01/04/01 | Keith Mistry | Doug Short | Email re: Curtailment Evaluation |
| PX263 | | NE006891 | 01/05/01 | Doug Short | | Meeting Minutes re: Curtailment Project |
| PX264 | | NE006458-006460 | 01/06/01 | David McGeown | Doug Short | Email re:  1/5/01 Curtailment Conf. Call Minutes |
| PX265 | Powerwerb 184 | NE006465-006468 | 01/08/01 | David McGeown | Peter Langbein | Email re(3):  1/5/01 Curtailment Conf. Call Minutes |
| PX266 | | NE006469-006473 | 01/08/01 | Keith Mistry | David McGeown | Email re(2):  1/5/01 Curtailment Conf. Call Minutes |
| PX267 | | NE001235-001246 | 01/10/01 | David McGeown | Doug Short | Email w/attach Evaluation Report of Curtailment Options |
| PX268 | Powerweb 186 | NE004658-004667 | 01/10/01 | Keith Mistry | Lothar Budike | Email w/attach Draft Specifications for a Curtailment Tool |
| PX269 | Powerweb 41; Powerweb 187 | PW00301-00302 | 01/10/01 | David McGeown | L. Budike; Keith Mistry | Email re:  Powerweb Technologies/ NYSERDA applications |
| PX270 | Powerweb 185 | NE006481-006492 | 01/10/01 | David McGeown | Doug Short | Email re:  2000-01 11 Monthly Curtailment Meeting Materials |
| PX271 | Powerweb 219 | NE006867 | 01/11/01 | Doug Short | | Agenda re:  Curtailment Project Meeting |
| PX272 | Powerweb 188 | PW00304 | 01/12/01 | Keith Mistry | Lothar Budike | Email re: Curtailment Project |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX273 | NewEnergy 48 | NE006430-006431 | 01/16/01 | Doug Short | Keith Mistry | Email re: AES New Energy Proposal |
| PX274 | Powerweb 110 | NE004672-004684 | 01/16/01 | Keith Mistry; Lothar Budike | Doug Short | Email re:  enclosed AES NewEnergy Proposal |
| PX275 | | NE006474-006477 | 01/18/01 | Peter Langbein | David McGeown | Email re: 1/5/2001 Curtailment Conf. Call Minutes |
| PX276 | | NAV01627-01651 | 01/19/01 | Lothar Budike | David Prager | Email attaching Powerweb Technologies, Inc. Business Plan Summary |
| PX277 | Powerweb 189 | NE006527-006528 | 01/19/01 | Doug Short | curtailmentteam@iknow.aesks.com | Email re:  Curtailment software selection |
| PX278 | Powerweb 64 | NE006400-006401 | 01/22/01 | Deirdre Lord | Bob Kinscherft | Email re: Curtailment Software Selection |
| PX279 | | NE006540-006544 | 01/22/01 | D Mclaughlin | Bob Kinscherf | Email re(2): Curtailment software selection |
| PX280 | | RETX0002764 | 01/23/01 | Pete Scarpelli | Ross Malme | Email re: 6 D |
| PX281 | | RETX0002768 | 01/23/01 | Randy Edwards | Pete Scarpelli | Email re: 6 D |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX282 | Powerweb 42 | NE006564-006567 | 01/24/01 | Peter Langbein | Doug Short | Email re(9): FW:  Curtailment software selection - response |
| PX283 | | NE007210-007222 | 01/26/01 | | | Midlantic Curtailment Product High Level Business Case Review |
| PX284 | Powerweb 29 | NE004359-004371 | 01/26/01 | Peter Langbein | NewEnergy-MidAtlantic@newerenergy.com | Email re: enclosed MidAtlantic Curtailment Product High Level Business Case Review |
| PX285 | Powerweb 220 | NE004685-004687 | 01/29/01 | Keith Mistry; J. Daily; Ashok Bhatt | K. Murthy | Email re: enclosed Agenda New Energy WebJoules Project 1/30-1/31/01 |
| PX286 | | CDRETX1427-1437 | 01/30/01 | | | Mutual Confidentiality Agreement between Retx.com, Inc. and Powerweb Technologies, Inc. |
| PX287 | | NAV01869 | 01/31/01 | Andrew Bakey | M. Kolman | Email re:  Distributech 2001 in San Diego |
| PX288 | | NAV01926-27, 29 | 02/05/01 | Jim White | Lothar Budike | Email re: Due Diligence Questions |
| PX289 | | NE007142-007144 | 02/07/01 | David McGeown | Doug Short, Keith Mistry | Email re: Update from the EIS Group |
| PX290 | | NE007142-007144 | 02/07/01 | David McGeown | Doug Short; Keith Mistry | Email re:  Update from the EIS Group regarding the selection of a curtailment tool. |
| PX291 | | NAV02009-02013 | 02/08/01 | Lothar Budike | Jim White | Email re: Due Diligence Questions & Competitor Comparison |
| PX292 | | NAV04673-04676 | 02/08/01 | | Lothar Budike | Letter to Lothar Budike re: revision of the Powerweb Technologies, Inc. Business Plan Summary |
| PX293 | | NE006845 | 02/08/01 | | | Agenda re:  Curtailment Project Meeting |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX294 | | RETX0000298 | 02/08/01 | Pete Scarpelli | David Rich; Dave Lavoie; Randy Edwards; Ross | Email chain re: NewEnergy - McGeown |
| PX295 | | NE004803 | 02/09/01 | Keith Mistry | Doug Short | Email re:  EIS Curtailment Project commitment |
| PX296 | | NAV02023-02026 | 02/11/01 | Lothar Budike Jr. | Jim White | Email re: Due Diligence Questions w/attach PWT budget use of proceeds |
| PX297 | | NE004800-004801 | 02/14/01 | Keith Mistry | Greg Tinfow | Email re: EIS Curtailment Project Commitment |
| PX298 | NewEnergy 88 | MM002215-002223 | 02/14/01 | David Prager | Gus Pappas | Fax transmittal with attached Powerweb's Financial Statements March 31, 1998 and 1997 |
| PX299 | NewEnergy 90 | MM002224-002235 | 02/14/01 | Gus Pappas | David Prager | Fax with attached Powerweb's Financial Statements March 31, 2000 & 1999 |
| PX300 | | RETX0002770-2772 | 02/17/01 | Trei Henri | Ross Malme | Email re: AES NewEnergy - Follow Up |
| PX301 | | RETX000196-0198 | 02/17/01 | Tre Henri | Ross Malme; Pete Scarpelli; daldrich@retx.com et al. | Email chain re:  AES NewEnergy - Follow up |
| PX302 | | RETX0000199-0200 | 02/17/01 | Pete Scarpelli | David R. Rich; R. Malme; daldrich@retx.com et al. | Email chain re:  AES NewEnergy - Follow up |
| PX303 | Powerweb 221 | NE000709-000710 | 02/20/01 | Deirdre Lord | David McGeown | Email re: Change of Plan |
| PX304 | | NE004808 | 02/20/01 | Doug Short | Keith Mistry; curtailmentteam@iknow.aesks.com | Email re:  Today's Curtailment conference call |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX305 | | NE001267 | 02/20/01 | Keith Mistry | curtailmentteam@iknow.aesks.com | Email re: Today's Curtailment conference cll |
| PX306 | Powerweb 66 | NE000707-000708 | 02/22/01 | Deirdre Lord | Peter Langbein | Email re:  Webjoules vs. EI EPO EIS functionality |
| PX307 | | NE000506-000534 | 02/23/01 | Peter Langbein | David Mitchell | Email re:  enclosing customer enrollment process document and PJM Curtailment Program booklet |
| PX308 | | NE000699-000702 | 02/23/01 | Deirdre Lord | Doug Short | Email re:  enclosed comparison review of EI/EIS' Curtailment modules |
| PX309 | Powerweb 192 | NE004796-004798 | 02/23/01 | Keith Mistry | David McGeown | Email re: enclosed Curtailment Specification TimeLine |
| PX310 | | NE004799 | 02/23/01 | Keith Mistry; Doug Short | Keshava Krishnagiri | Email re:  Sources for real time prices |
| PX311 | | PW00309-00310 | 02/27/01 | Brian Hayduk | Lothar Budike | Email re: Agreement |
| PX312 | | PW00308 | 02/27/01 | Lou Budike | Brian Hayduk | Email re: Agreement |
| PX313 | | NE000504-000505 | 02/27/01 | Greg Tinfow | Doug Short | Email re: ISO-NE Program |
| PX314 | NewEnergy 91 | MM002142-002152 | 02/28/01 | Gus Pappas | Jim White | Fax with attached Powerweb's Financial Report December 31, 2000 |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX315 | | NAV00181-00197 | 03/01/01 | | | The Report on Utilities E-Business |
| PX316 | NewEnergy 92 | MM002333-002334 | 03/01/01 | Gus Pappas | Jim White | Fax with attached Powerweb's Statements of Income for Nine Months ended December 31, 2000 |
| PX317 | NewEnergy 93 | MM002097-002100 | 03/02/01 | David Prager | Gus Pappas | Fax with attached Unaudited Balance Sheet as of December 31, 2000 |
| PX318 | Powerweb 56 | NE000486-00496 | 03/05/01 | Deirdre Lord | curtailmentteam@i | Email w/attach curtailment contracts |
| PX319 | | NE000688-000690 | 03/05/01 | Deirdre Lord | Daniel P. McLaughlin | Email re: enclosed overview PJM Customer Load Reduction Pilot Program and need to get the algorithm, algebra and examples to Keith Mistry |
| PX320 | | NE000471-00075 | 03/07/01 | Doug Short | curtailmentteam@i know.aesks.com | Email w/attach Background Information on Website Design and Strawman Structure of Web Joules Website |
| PX321 | | NE000476-000477 | 03/07/01 | Doug Short | Peter Langbein | Email re:  Curtailment Cost |
| PX322 | Powerweb 149 | NE011524-011539 | 03/10/01 | Brian Hayduk | Wayne Harner | Letter re:  enclosed 3/9/01 proposal for electricity services in TrizecHahn's deregulation regions |
| PX323 | | TRF00144-00325 | 03/15/01 | | | Binder - Financing Arrangement between The Reinvestment Fund, Inc. Thought its Sustainable Development Fund and Powerweb, Inc. |
| PX324 | | PW00317 | 03/19/01 | Brian Hayduk | Lou Budike | Email re: AES NewEnergy Announcement |
| PX325 | Powerweb 193 | ETI 000565 | 03/19/01 | David McGeown | EIS_leaders@new energy.com | Email re:  Disposal of materials supplied by curtailment vendors |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX326 | Powerweb 151; NewEnergy 50 | PW00318-00319 | 03/21/01 | Brian Hayduk | L. Budike | Email chain re(2):  Fw:  AES NewEnergy announcement |
| PX327 | | BGE07192-7197 | 03/22/01 | John J. Breivogel | E. Frank Bender | Emails re: meeting with Wayne Harbaugh, John Murach and Ruth Kiselewich re: PowerWeb and Hand Written Notes |
| PX328 | | BGE08267-8271 | 03/30/01 | John J. Breivogel | #Virtual Peaker | Emails re: ABB Energy Interactive WebSite |
| PX329 | | NE000404-000425 | 04/02/01 | srfernands@cesolution.com | swebster@newenergy.com; skass@newenergy.com; spokrywa@newenergy.com et al. | Email re: Fw:  PJM-Mc Load Reduction Pilot Program both economic and emergency |
| PX330 | | NE005182-005205 | 04/04/01 | | | AES NewEnergy 2001 Curtailment Programs |
| PX331 | | NE004769-004773 | 04/19/01 | Keith Mistry and David McGeown | Keshava Krishnagiri | Email w/attach re: Information Products to do list |
| PX332 | | NE000346-00347 | 04/19/01 | Peter Langbein | Deirdre Lord | Email re: Curtailment Benefit Estimate: Customer v. NewEnergy |
| PX333 | Powerweb 53 | NE005072-005095 | 04/24/01 | Deirdre Lord | Doug Short | Email re: Curtailment Benefit Estimate: Customer v. NewEnergy; Feedback on curtailment w/attach slides |
| PX334 | | MM002016 | 04/25/01 | Gary Simon | Howard P. Kagan | Letter re: Offering Memo and press kit for PowerWeb |
| PX335 | | NAV 03640-03643 | 04/26/01 | Ron Josephson | Michael Kolman | Email re: NYC Meeting |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX336 | | MM002013-002016 | 04/26/01 | David Prager | Lou Budike; John Reed; Michael Kolman | Fax transmittal of Memorandum enclosing response letter from Northeast Utilities ("NU") |
| PX337 | | NE005167-005168 | 04/30/01 | emansbridge@newenergy.com | Deirdre Lord | Email re: Enrollment in Curtailment |
| PX338 | | NE007451-007459 | 05/01/01 | | | AES NewEnergy East Business Review Boston - May 2001 |
| PX339 | | NE007451-007459 | 05/01/01 | | | AES New Energy East Business Review Boston - May 2001 |
| PX340 | | NE002630-002648 | 05/02/01 | David Mitchell | Robert Allen Cunningham | Letter enclosing AES New Energy's Proposal to maximize the benefit of generation assets Dupont has available in Delaware |
| PX341 | Powerweb 59 | NE000586-000604 | 05/03/01 | Deirdre Lord | Brian Curry, et al. | Email with attach NY Em&Econ Curtailment Contract, NYEm Curtailment &SCR Contract, NYEm Curtailment Contract |
| PX342 | | NE000277-000278 | 05/04/01 | Peter Langbein | J. Reynolds | Email re: ALM Q - One more time; amount of ALM which can be nominated |
| PX343 | | NE000902-000923 | 05/09/01 | Peter Langbein | scr@utilitech | Email w/attach current form of ALM contracts |
| PX344 | | NAV00133-00134 | 05/17/01 | | | Hand written notes re: PowerWeb VC List |
| PX345 | | NE004761-004763 | 05/24/01 | Keith Mistry | David McGeown | Email chain re: fwd: Curtailment Project Changes Update |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX346 | NewEnergy 94 | MM001971-001972 | 05/29/01 | Gus Pappas | Jim White | Fax with attached letter re: Breakdown of Powerweb for the year ending March 31, 2001 |
| PX347 | | NE004757-004758 | 05/31/01 | Keith Mistry | Eric Hayduk | Email re:  Customer and Billing Data |
| PX348 | NewEnergy 95 | MM001956-001970 | 05/31/01 | Gus Pappas | Jim White | Fax with attached Powerweb's Financial Report March 31, 2001 |
| PX349 | NewEnergy 102 | NAV00002-00065 | 06/01/01 | | | Powerweb's Common Equity Private Placement Offering Memorandum $20,000,000 |
| PX350 | | CDRETX1523-1524 | 06/05/01 | Randy Edwards | Rick Tabin | Email re: Draft PowerWeb doc |
| PX351 | | NE006816-006819 | 06/10/01 | | | Curtailment Product Status Summary as of 6/10/01 |
| PX352 | | CDRETX1519-1520 | 06/12/01 | Pete Scarpelli | Ross Malme | Email re: PowerWeb update |
| PX353 | | NAV03805-03810 | 06/13/01 | David Prager | Lothar Budike; Michael Kolman; T. MacAleer; R. Jones | Several Emails dated 6/13-6/22/01 re:  New OM distribution; Perseus; PJM institutes demand response programs w/enclosure |
| PX354 | | CDRETX0233 | 06/17/01 | Rick Tabin | Randy Edwards | Email re: Upcoming meeting |
| PX355 | | NE004733 | 06/19/01 | Keith Mistry; Phillip Connery | David McGeown | Email chain re: fw: Webjoules feedback from customers |
| PX356 | | RETX0000518 | 06/19/01 | Pete | Ross, Ron, Trei, Rick, Don | Confidential Memo re:  Business Combination with PowerWeb Technologies |
| PX357 | | RETX000532 | 06/21/01 | RETX | | Agenda: June 21, 2001 |
| PX358 | | CDRETX1517-1518 | 06/21/01 | Pete Scarpelli | Rick Tabin | Email re: Powerweb in New England |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX359 | | CDRETX1515-1516 | 06/21/01 | Pete Scarpelli | Randy Edwards | Email re: PowerWeb Discussion Agenda |
| PX360 | Powerweb 54 | NE005051-005065 | 06/22/01 | Doug Short | Steve Rothstein; Brian Hayduk; Ed Toppi et al. | Email enclosing 2001 Curtailment Project Update/status |
| PX361 | | NAV03844-03848 | 06/27/01 | Lothar Budike | Richard Shin | Letter answering multiple questions of Richard Shin re: investment opportunity in Powerweb Technologies |
| PX362 | | MM003181 | 07/01/01 | | | Powerweb Technologies Comparison of Proposals |
| PX363 | | MM000060-61,73 | 07/01/01 | | | Powerweb, Inc.'s Pro-forma P&L |
| PX364 | | | 07/01/01 | | | July 5, 2001 Sales Contracts |
| PX365 | | SEFCEP01377 | 07/01/01 | | | Chart - Sales Contract |
| PX366 | | PW01569 | 07/01/01 | | | Partial Agreement - Software Licensing between Potomac & Powerweb |
| PX367 | | PW01681-01683 | 07/01/01 | | | Partial - Omni-Link License Agreement |
| PX368 | | NAV01439-01461 | 07/01/01 | | | PowerWeb Technologies, Inc.- Business Plan Summary |
| PX369 | | TRF00101-00116 | 07/01/01 | Powerweb Technologies, Inc. | | Powerweb - Who is Powerweb presentation |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX370 | | TRF00336-00347 | 07/01/01 | Powerweb Technologies, Inc. | | Comparison of Powerweb Technologies, Inc.'s Omni-Link Internet Energy Platform with the Product's and Services of Silicon Energy - Summary of Product Strengths, Weaknesses, Advantages and Disadvantages |
| PX371 | | TRF00446-00458 | 07/01/01 | Powerweb Technologies, Inc. | | Who is Powerweb Technologies, Inc. & What do they do? |
| PX372 | | TRF 00519-00569 | 07/01/01 | Powerweb Technologies, Inc. | | Proposal Presentation "YourEnergySource, Inc." for the Omni-Link Internet Energy Platform |
| PX373 | | TRF00683-00684 | 07/01/01 | | | Contact List |
| PX374 | | RETX0002462-2463 | 07/01/01 | | | Retx & PowerWeb Technologies proposal |
| PX375 | | RETX0000716-0719 | 07/01/01 | | | Document re: RETX company |
| PX376 | | RETX0000567 | 07/01/01 | | | News Release re: RETX Enlists Powerweb Technologies for Onsite Installation Services |
| PX377 | | RETX0000370-0378 | 07/01/01 | | | Teaming Agreement between PowerWeb Technologies and RETX, Inc. (unsigned) |
| PX378 | | RETX0000380-0388 | 07/01/01 | | | Teaming Agreement between PowerWeb Technologies and RETX, Inc. (unsigned) |
| PX379 | | RETX0000424 | 07/02/01 | James Pettit | T. Henri; Thell Gillis; Ross Malme et al. | Email re:  Duke Proposal - delivered |
| PX380 | | BGE06601-6622 | 07/03/01 | | Steering Committee | Energy Information Management Business Project Review |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX381 | | SEFCEP01363-01364 | 07/09/01 | | | Powerweb Technologies Profit and Loss (April through June 2001) |
| PX382 | | SEFCEP01372 | 07/09/01 | | | Powerweb Technologies Budget Overview (July through September 2001) |
| PX383 | | RETX0001635-1636 | 07/09/01 | Rick Tabin | Randy Edwards | Email re: Memo |
| PX384 | | CDRETX0807 | 07/11/01 | Pete Scarpelli | Rick Tabin | Email re: Powerweb Technologies |
| PX385 | | BGE010024-10061 | 07/12/01 | John J. Breivogel | Terry Macaleer | Letter re: Agreement supplementing and amending the Omni-Link License Agreement signed by Powerweb Technologies and Baltimore Gas and Electric Company with attachments |
| PX386 | | CDRETX0227 | 07/16/01 | Edward Budike | Randy Edwards | Letter enclosing executed copies of the service agreement |
| PX387 | | NE003387-003413 | 07/17/01 | | | Response to AES New Energy RFP for Customer Information Services submitted by AES Intricity |
| PX388 | NewEnergy 104 | MM000179-000181 | 07/17/01 | | | Powerweb's Purchase Order with attached Teaming Agreement |
| PX389 | Bonner 10 | RETX0000523-0524 | 07/18/01 | | | Document re: PowerWeb Due Diligence Observations from visit on July 18, 2001 |
| PX390 | NewEnergy 98 | SEFCEP01360-01412 | 07/18/01 | | | Powerweb's Board of Directors Meeting Agenda July 18, 2001 |
| PX391 | | | 07/18/01 | | | Silicon Energy's Registration Statement, Amended No. 1, Form S-1 |
| PX392 | | CDRETX1812-1823 | 07/19/01 | | | Technical Services Contractor Agreement between Retx.com, Inc. and Powerweb Technologies, Inc. |
| PX393 | | CDRETX1788-1799 | 07/19/01 | | | Technical Services Contractor Agreement between Retx.com, Inc. and Powerweb Technologies, Inc. |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX394 | | RETX00003340342 | 07/20/01 | | | Teaming Agreement between PowerWeb Technologies and RETX, Inc. (unsigned) |
| PX395 | NewEnergy 103 | MM000053-000081 | 07/20/01 | | | Powerweb's Summary of Base Model |
| PX396 | NewEnergy 105 | MM001883-001884 | 07/20/01 | Gus Pappas | David Prager | Fax with attached RETX Purchasing Order dated July 17, 2001 |
| PX397 | | MM002461-002462 | 07/24/01 | | | (Draft) Powerweb Summary of Terms and Conditions re: Equity Investment |
| PX398 | | TRF00578-00582 | 07/24/01 | Rob Reiner | Lothar Budike | Email re: High Importance - disbursement of funds to Powerweb |
| PX399 | | NE005545-005546 | 07/26/01 | Andrew Singer | Clem Palevich, et al | Email re: Advise: use of WebJoules trade name |
| PX400 | Powerweb 157 | NE005544 | 07/26/01 | Brian Hayduk | Kathleen Burns, et al. | Email re: Advise: use of WebJoules trade name |
| PX401 | | TRF00584-00607 | 07/31/01 | Terrence Macaleer | Thomas J. Tuffey, et al. | Email with attachments re: board meeting and conference call relative to final disbursement of funds |
| PX402 | | NE000557-000558 | 08/01/01 | Deirdre Lord; S. Fernands | Deirdre Lord | Email chain fw: summary of demand response program participation |
| PX403 | | MM002532-002534 | 08/07/01 | Rich Jones | David Prager | Email re: Powerweb Press Release - 8/7/01 |
| PX404 | | NE004064-004069 | 08/07/01 | | | Verizon request for Proposal #01-7773JM submitted by AES New Energy |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX405 | | RETX0002002-2003 | 08/08/01 | Don Aldrich | Randy Edwards | Email re: LMD Future direction |
| PX406 | NewEnergy 96 | MM000636-000653 | 08/09/01 | | | Powerweb's Financial Report June 30, 2001 |
| PX407 | | SEFCEP00733-00754 | 08/10/01 | | | August 16th Board Meeting |
| PX408 | | MM002586 | 08/28/01 | Terrence Macaleer | David Prager | Email re: Conectiv |
| PX409 | | TRF00693-00695 | 08/29/01 | Terrence Macaleer | Rob Reiner, Tom Tuffy, Rich Jones, Rob Sanders, Lou Budike, Frank Long | Memorandum re: Board Meeting Minutes |
| PX410 | | CDRETX1510-1512 | 08/29/01 | Pete Scarpelli | Trei Henri | Email re: PowerWeb Update/Reliant |
| PX411 | | SEFCEP00390-00393 | 08/30/01 | Rich Jones | Wessmanr, Eileen Buzzelli | Email re: An Update on Powerweb |
| PX412 | | CDRETX0782-0783 | 09/06/01 | Pete Scarpelli | Trei Henri | Email re: PowerWeb Update 9-5-01 |
| PX413 | | TRF00690-00695 | 09/26/01 | Terrence Macaleer | Rob Reiner, Tom Tuffy, Rich Jones, Rob Sanders, Lou Budike, Frank Long | Memorandum re: Board Meeting Minutes |
| PX414 | | SEFCEP00649-00674 | 09/26/01 | Omni-Link | | Board of Directors Meeting Agenda and Minutes |
| PX415 | | SEFCEP00400-00403 | 10/03/01 | Lothar Budike | Tom Tuffey, Rob Sanders,  Rob Reiner | Email re: Powerweb Update |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX416 | | TRF00573-00582 | 10/03/01 | Lothar Budike | Tom Tuffey, et al. | Email re: Powerweb Update |
| PX417 | | SAIC00002-00004 | 10/13/01 | | | Background investigation of PowerWeb, Inc. |
| PX418 | | TRF00515-00518 | 10/31/01 | Powerweb Technologies, Inc. | | Powerweb Technologies Corporate Plan |
| PX419 | | BGE04840-4861 | 11/01/01 | | Authorized Personnel | Omni-Link: Key Accounts Pilot Study  Research & Communications |
| PX420 | | NE003214-003234 | 11/01/01 | AES New Energy, Inc. | Richard Spilky and Kathleen Burns | Advice Memo (Draft-internal) re:  Premium EIS and Curtailment, offered by NE IL |
| PX421 | | TRF00570-00571 | 11/07/01 | Tom Tuffey | conori@agere.com, et al. | Email re: PowerWeb progress report |
| PX422 | | RETX0000639 | 11/18/01 | Pete Scarpelli | Trei Henri; Ross Malme; Ronald J. Josephson et al. | Email chain re:  Powerweb and SAIC Sign Distribution Agreement |
| PX423 | | RETX00000620 | 11/27/01 | Ross Malme | Trei Henri; Pete Scarpelli; Randy Edwards et al. | Email re:  Enerwise |
| PX424 | | PW00320-00322 | 11/28/01 | Brian Hayduk | Lou Budike | Email re: Powerweb and SAIC Sign Distribution Agreement |
| PX425 | | NE 005834-005837 | 11/30/01 | Chris Hubbard | WebJoules Forum Members | Email re: WebJoules Forum:  12/5 Offsite Notes (message) |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX426 | | | 12/01/01 | E Source Energy Information and Communication Series | | Fryer, Lynn and Keller Leland, "Meter Data Analysis Services: Makin the Most of Interval Data" |
| PX427 | | BGE009992-10023 | 12/17/01 | | | Energy Information Management Pilot Report |
| PX428 | | TRF00499-00514 | 01/01/02 | Powerweb Technologies, Inc. | | Powerweb Technologies, Inc. Business Plan Summary |
| PX429 | | NE000963-001015 | 01/01/02 | | | Presentation: Energy Information Services re: features of the service |
| PX430 | | BGE06309-06321 | 01/01/02 | | | BGE Executive Summary |
| PX431 | | | 01/01/02 | | | Misc. page re: Verizon, chart re: NewEnergy Load Management, etc. |
| PX432 | | CDRETX1087-1113 | 01/02/02 | RETX | | Allegheny Power Logo - Proposal for Internet-Based Demand Response and Notification Management System |
| PX433 | Bonner 9 | BGE00328-00339 | 01/13/02 | Ruth C. Kiselewich | Andrew J. Killeen; Gregory M. Urbin | Email re: please review and get to me these items |
| PX434 | | NE001371-001375 | 01/18/02 | Joe Childs | Chris Hubbard | Letter re: New Energy Product Definition and Offerings |
| PX435 | | PW00323 | 01/21/02 | Brian Hayduk | Lou Budike | Email re: Meeting |
| PX436 | | RETX0000665 | 01/21/02 | Trei Henri | R. Josephson; Ross Malme; Pete Scarpelli et al. | Email chain re:  EVF |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX437 | | PW00324 | 02/23/02 | Brian Hayduk | Lou Budike | Email re: call/meeting |
| PX438 | | NE003922; NE005507 | 02/25/02 | Lothar Budike, Jr. | Brian Hayduk | Email chain re: call/ meeting |
| PX439 | | PW00325 | 02/25/02 | Brian Hayduk | Lothar Budike, Jr. | Email chain re: call/ meeting |
| PX440 | | PW00161-00162 | 03/07/02 | Lothar Budike | George M. Drosdowich, Esq. | Letter re: contract terms in the AES/Powerweb agreement |
| PX441 | | NE003920-003921 | 03/07/02 | Lothar S. Budike, Jr. | George M. Drosdowich, Esq. | Letter re: response letter regarding the correct chain of events and agreed upon contract terms |
| PX442 | | BGE009942-9953 | 03/08/02 | Goldner, Papandon & Pappas, LLC | To The Board of Directors Power Web Technologies, Inc. | Cover Letter w/attach balance sheet |
| PX443 | NewEnergy 34 | NE002151-002153 | 03/20/02 | Joe Childs | Deirdre Lord | Letter re: quotation for the addition Curtailment Manager to meet the needs of AES NewEnergy |
| PX444 | Kiselewich 1 | BGE05005 | 03/28/02 | Ruth C. Kieselewich | Harry T. Murphy | Email re: overpricing of EIM |
| PX445 | | BGE03770-3771 | 03/28/02 | Andrew J. Killeen | Jeffrey L. Kiselewich | Emails re: Datacomm 1000 based EIM installation costs |
| PX446 | Powerweb 167 | PW01620-39 | 03/31/02 | | | Omni-Link License Agreement signed by PowerWeb Technologies, Inc. and Baltimore Gas and Electric Company |
| PX447 | | BGE08283-8284 | 04/12/02 | Ruth C. Kieselewich for L. Wayne Harbaugh | Gerry Case | Document re: Justification to sole source energy information management to Powerweb Technologies, Inc. |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX448 | | NE005946-005954 | 04/19/02 | | | WebJoules License Agreement between Energy Tracking Inc. and AES New Energy, Inc. |
| PX449 | | BGE08904-8905 | 04/29/02 | Ruth C. Kiselewich | James A. Thurber | Email re: dispute that Nertec owes money |
| PX450 | | | 05/01/02 | LBL Web EIS 2002 | | Web-based Energy Information Systems for Large Commercial Buildings: authored by Naoya Motegi and Mary Ann Piette, LBL |
| PX451 | Kiselewich 2 | BGE03692-3693 | 05/20/02 | Andrew J. Killeen | Ruth C. Kiselewich | Email re: Meter Installation-Domino Sugar, etc. |
| PX452 | Kiselewich 3 | BGE03668 | 06/07/02 | Andrew J. Killeen | Ruth C. Kiselewich | Email re: EIM Engine and Hardward Status |
| PX453 | | TRF00633-00637 | 06/07/02 | | | Contacts with Notes Tabs |
| PX454 | | BGE009926-9933 | 07/01/02 | Lothar Budike | Ruth C. Kiselewich | Email re: Billing |
| PX455 | | BGE08571-8576 | 07/01/02 | Lothar Budike | Ruth C. Kiselewich | Email re: Billing |
| PX456 | Bonner 7 | BGE00386 | 08/07/02 | Ruth C. Kiselewich | Lothar Budike, Jr. | Email re: Curtailment Engine |
| PX457 | | RETX0000296-0297 | 08/09/02 | Randy Edwards | Pete Scarpelli; Christine Mest | Email chain re: Market scan |
| PX458 | NewEnergy 97 | PW02991-02304 | 08/14/02 | | | Powerweb's Financial Report March 31, 2002 |
| PX459 | Bonner 8 | BGE00383 | 08/30/02 | Ruth C. Kiselewich | Lothar Budike, Jr. | Email re: Curtailment Engine Problems Continue |
| PX460 | | NE003578-003586 | 09/04/02 | | | NewEnergy Information Services "WebJoules" |
| PX461 | | BGE06828-6837 | 09/12/02 | | | Summary Comparison between Omni-Link Internet Energy Platform with the Products and Services of Silicon Energy |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX462 | | RETX0000555 | 10/07/02 | Lothar Budike | Pete Scarpelli | Email chain re:  New address |
| PX463 | | BGE04159-4162 | 10/21/02 | Andrew J. Killeen | Ruth C. Kiselewich | Email re: EIM Status |
| PX464 | | BGE04148-4149 | 10/30/02 | Andrew J. Killeen | Lothar Budike, Jr. | Email re: Unhappy customer wants out of EIM |
| PX465 | Powerwerb 170 | BGE08505-8506 | 11/01/02 | | | Hand Written Note on Hilton letterhead re: lawsuit |
| PX466 | Kiselewich 4 | | 11/06/02 | Ruth C. Kiselewich | | Handwitten notes re: risks |
| PX467 | Kiselewich 5 | BGE09774 | 11/06/02 | Ruth C. Kiselewich | | EIM Options |
| PX468 | | TRF00349 | 11/07/02 | Constantinos Gus Pappas, CPA | Robert Sanders, Pam Johnson | Letter re: Powerweb's payment plan |
| PX469 | | RETX0000274-0276 | 11/15/02 | Tre Henri | Pete Scarpelli; Leo Desjardins; Ross Malme et al. | Email chain re:  ISO |
| PX470 | | RETX00003 | 12/03/02 | Pete Scarpelli | Ramzi Khuri; Todd Moran; Leo Desjardins et al. | Email chain fw:  RFP Finalist for ISO-NE (IBCS) |
| PX471 | | RETX0000254-0255 | 12/04/02 | Tre Henri | Christine Mest; Pete Scarpelli; Rick Tabin et al. | Email chain re: eLutions |
| PX472 | | RETX0000565-0566 | 12/04/02 | Lothar Budike | Pete Scarpelli | Email chain re:  PFP finalist for ISO-NE (IBCS) |

## Exhibit A
## Constellation NewEnergy Exhibit List

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX473 | | BGE08774-8777 | 12/06/02 | Andrew J. Killeen | | Memo re: Operational Business Opportunity (EIM) |
| PX474 | | | 12/06/02 | | | Defendants' Answers and Objections to First Set of Interrogatories by Constellation NewEnergy, Inc. |
| PX475 | | BGE08793-8805 | 12/09/02 | Ruth C. Kiselewich | | Confidential Update on EIM and Changes Being Considered |
| PX476 | | RETX0002667 | 12/09/02 | Ross Malme | Christine Mest, et al | Email re: Disclosure |
| PX477 | Powerweb 169 | BGE08507-8508 | 12/17/02 | | | Hand Written Note re: Lou conversation |
| PX478 | | | 12/18/02 | | | Answers and Objections by Powerweb Technologies, Inc. to Requests by Constellation NewEnergy, Inc. for Trade Secret Information |
| PX479 | | SEFCEP00909-00932 | 01/01/03 | Powerweb Technologies, Inc. | | Powerweb Technologies, Inc. - Confidential Memorandum |
| PX480 | | NE007379-007383 | 01/01/03 | | | (Draft) NewEnergy East, LLC, Agreement for Customer Curtailment of Electricity Under The PJM Customer Load Reduction Pilot Program |
| PX481 | | NAV00008-00049 | 01/01/03 | | | BGE Executive Summary with attached Schedules |
| PX482 | | BGE08788-8790 | 01/13/03 | Lothar Budike | Ruth C. Kiselewich | Email re: fee waiver |
| PX483 | | BGE03430-3431 | 01/13/03 | Ruth C. Kiselewich | Andrew Kileen; Gregory M. Urbin | Email re: punch list items |
| PX484 | | BGE08750-8755 | 01/21/03 | Lothar Budike | Ruth C. Kiselewich | Email re: annual licensing fee |
| PX485 | Powerweb 172 | BGE08756-8768 | 01/22/03 | Ruth Kiselewich | | Recommendation for the 2003 Energy Information Management Program |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX486 | | TRF00009-00010 | 02/01/03 | | | News Release - BGE Proceeds With Full Scale Deployment of Powerweb Technologies' Omni-Link Internet Energy Platform |
| PX487 | | TRF00356-00357 | 02/02/03 | Rob Sanders | Lothar Budike | Email re: Constellation Litigation |
| PX488 | | TRF00353-00355 | 02/03/03 | Rob Sanders | Lothar Budike | Email re: Constellation Litigation |
| PX489 | | BGE08543-8544 | 02/12/03 | Ruth C. Kiselewich | Lothar Budike, Jr. | Letter re: Powerweb's contract with Baltimore Gas and Electric Company |
| PX490 | | | 02/26/03 | | | Powerweb's Answers and Objections to NewEnergy's Third Set of Interrogatories |
| PX491 | | NE005591 | 03/03/03 | Doug Short | Cathy Barron | Email chain fw: original 1/11/00 email re: Powerweb Action Plan |
| PX492 | | BGE009924-9925 | 03/20/03 | Ruth C. Kieselewich | Lothar Budike, Jr. | Letter re: Termination of Contract |
| PX493 | | | 04/18/03 | LBL Web EIS 2003 | | Final Report on paper - Web-based Energy Information Systems for Large Commercial Buildings: authored by Naoya Motegi and Mary Ann Piette, LBL |
| PX494 | | | 06/01/03 | | | Energy Info Source, Inc., "ISO Use of Demand Response," June 2003 |
| PX495 | | | 07/18/03 | ALM Presentation | | PJM Active Load Management (ALM) Program; Features and Relationship to DSR, John M. Reynolds |
| PX496 | NewEnergy 81 | FPB006067-006069 | 09/05/03 | Kara H. Goodchild | Marc Chupka | Letter re: Terms of Engagement with the Brattle Group |
| PX497 | | | 01/01/94 | EIS Trail 1994 Summary | | Presentation given at Park Associates Forum 1994 Conference |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX498 | | | 03/01/04 | | | Attachment G, Development of the Demand Curve Component of the Filing of ISO New England Inc.; Devon Power LLC, et al., Docket No. ER03-563 |
| PX499 | | | 04/01/04 | Case Study | | Xcel Energy/NSP Interruptible Rates Program as prepared by Randy Gunn; Electric Service Agreement Peak-Controlled Tiered Serves |
| PX500 | | | 04/12/04 | | | "Core/Non-Core Market Would be Fast, "Fair" under CPUC President's Plan," (California Energy Market) |
| PX501 | | | 06/24/04 | | | E-binder Deposition Report |
| PX502 | | | 10/04/01 | | | October 4, 2001 Marketing & Sales Plan for Omni-Link Internet Platform |
| PX503 | NewEnergy 89 | | 07/01/04 | | | Executive Management Page of Powerweb's website as of July 1, 2004 |
| PX504 | | | 07/22/04 | Kara H. Goodchild | Zachary C. Glaser, Esq. | Letter with attached handwritten notes of Mr. Pappas |
| PX505 | | PW00538 | undated | | | Chart - Omni-Link Installation Cost |
| PX506 | Dovell 6 | | undated | | | Silicon Energy Corp. - Profit and Loss Comparison |
| PX507 | Dovell 7 | | undated | | | Itron, Inc. - Profit and Loss Comparison |
| PX508 | NewEnergy 85 | | undated | | | Electric Utility Restructuring a Guide to the Competitive Era |
| PX509 | | | undated | | | Litigation Services and Applicable Professional Standards, Consulting Services Special Report 03-1 |
| PX510 | | | undated | | | Regulatory Research Associates, Regulatory Focus, Focus Notes, Electric Industry Restructuring Update/California |

**Exhibit A**
**Constellation NewEnergy Exhibit List**

| Exhibit No. | Deposition Exhibit No. | Bates No. | Date | Author | Recipient | Description |
|---|---|---|---|---|---|---|
| PX511 | | | undated | Avista Company Overview | | Webpage of Avista Corporation, cited by Roger Levy as one of the early leaders in Energy Information Systems. |
| PX512 | | | undated | Avista Facility IQ Overview | | Webpage: summary of Avista Facility IQ Utility services from their current website |
| PX513 | | | undated | Avista Recon Overview | | Webpage: summary of Avista Facility IQ Energy Recon from their current website |
| PX514 | | | undated | EnerLink | | Overview from current website |
| PX515 | | | | | | New Energy reserves the right to introduce any document relied upon by Mr. Dovell, Dr. Violette and Dr. Rosenzweig.  New Energy incorporates herein by reference the expert reports of the experts and refers Powerweb to the portions of the reports that identify the materials reviewed or relied upon. |