*Supplemental*
*Lost Profits Report*

*POWERWEB, INC.*

*May 27, 2004*

*Prepared by*
*Constantinos Gus Pappas, CPA*

# PAPPAS AND COMPANY

## CERTIFIED PUBLIC ACCOUNTANTS, LLC

206 WEST STATE STREET
LOWER LEVEL
MEDIA, PA 19063

TELEPHONE:610-565-8050
TOLL FREE: 800-494-9335
FACSIMILE: 610-565-8049

We have reviewed the expert report of Dr. Rosenzwieg, which disputes certain of the
assumptions and methodologies in our report dated March 31, 2004. The vast majority
of Dr. Rosenzwieg's criticisms are unfounded either because he assumed facts that we
believe to be incorrect or misunderstood the methods presented. However, a few of his
comments were reasonable and have caused us to clarify or refine our opinion as
follows:

  a.  The recent inclusion of Chicago ISO into the PJM ISO caused us to
      remove the annual license fee of $175,000 for the years 2004 to 2009.
  b.  The amount of the monthly access fee per meter, which was referred to in
      the original report as a hosting fee, is correct as stated. This fee is
      comprised of a $75 hosting fee, a $50 server fee and a $25 meter fee,
      totaling of $150 per meter that was online.
  c.  We have revised the method of calculating a penetration rate for energy
      management customers of NewEnergy. We began by using NewEnergy's
      actual customers numbers and ramping them up based on an EIM Study
      conducted by Baltimore Gas and Electric. The ramp up would have been
      35%, 42% and 49% by the end of the third year. The reason we used this
      study is due to the similarity of the accounts in the study to the types of
      accounts NewEnergy would go after.
  d.  As in the original report the numbers of meters by ISO for load
      management customers (the penetration rates) were calculated and
      supplied to us by the Brattle Group. In addition, the Brattle Group
      provided us with load management customers of NewEnergy based on Dr.
      Rosenzwieg's exhibit MBR-3. We preformed calculations using both sets
      of data and provided these calculations to the Brattle Group.
  e.  The original calculation of damages from lost contracts used NewEnergy's
      penetration rates on meters for load management and an expected number
      of energy management customers as applied to the customer base of each
      utility that awarded a contract. We shifted this calculation to mirror
      Powerweb's experience under its current contracts. That resulted in the
      omission of load management profits because of the penetration rate of
      customers in this area is not yet well established.
  f.  The penetration rate for energy management customers is the rate of
      penetration of all commercial and industrial customers that Powerweb
      presently encounters with its contracts.
  g.  The 13 contracts represent contracts that Powerweb lost to either Silicon
      Energy or RETX.

   h.  From the 13, we omitted one contract where we could not sufficiently verify the size and scope of the contract and one contract where the size and scope differed from what we had assumed would be a Powerweb contract.

   i.  Although, with the exception of the removal of the license fee for Chicago after 2003, Dr. Peter Fox-Penner shows these changes in his Revised Table 11 that includes all of NewEnergy's representations. Dr. Peter Fox-Penner shows them there for the convenience of present value calculations but are not dependent on MBR3.

Accordingly, our revised calculations result in $109,527,917.00 in lost profits to Powerweb in the areas listed in my report. We have not adjusted for any tax consequences or the effect of the time value of money, those adjustments were made by the Brattle Group and are presented in their supplemental report. Our revised calculations are set forth in the attached exhibits.

Constantinos Gus Pappas, CPA
Pappas and Company
Certified Public Accountants, LLC

May 27, 2004

Poweweb Technologies

**Breakdown by Year**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NewEnergy Load Management | $1,922,841.00 | $1,393,254.00 | $1,282,947.00 | $1,235,994.00 | $1,065,917.00 | $1,086,013.00 | $1,089,140.00 | $1,095,105.00 | $1,103,792.00 | $1,111,784.00 | $12,386,787.00 |
| NewEnergy Energy Management | $1,553,400.00 | $1,466,100.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $31,171,500.00 |
| BGE Load Management | | | $432,760.00 | $594,996.00 | | | | | | | $1,027,776.00 |
| BGE Energy Management | | | $81,900.00 | $233,100.00 | | | | | | | $315,000.00 |
| Verizon | $0.00 | $1,012,520.00 | $288,504.00 | $128,668.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $2,006,700.00 |
| Lost Contracts Load Management | | | $0.00 | $0.00 | $0.00 | | | | | | $0.00 |
| Lost Contracts Energy Management | | | $18,919,305.00 | $20,801,718.00 | $22,899,131.00 | | | | | | $62,620,154.00 |
| | $3,476,241.00 | $3,871,874.00 | $24,524,436.00 | $26,513,476.00 | $27,580,216.00 | $4,701,181.00 | $4,704,308.00 | $4,710,273.00 | $4,718,960.00 | $4,728,952.00 | $109,527,917.00 |

**POWERWEB TECHNOLOGIES.**
New Energy Load Management

| | Contract | January | February | meters | April | May | June | July | August | September | October | November | December | Total 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OmniLink Platform** | | | | | | | | | | | | | | |
| License Fees | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $240,000.00 | 240,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $240,000.00 |
| Annual License Fee per ISO (8) | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | | 1,290,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,290,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters** | By Y/E | | | | | | | | | | | | | |
|   Customers | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | |
|   Communicating Meters | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | |
|   Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | $1,050.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
|   Customers | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
|   Customers | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
|   Customers | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
|   Customers | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
|   Customers | 36 | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | |
|   Communicating Meters | 332 | 0 | 0 | 0 | 0 | 0 | 332 | 332 | 332 | 332 | 332 | 332 | 332 | |
|   Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | $348,800.00 |
| Total Meters | 333 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | $349,050.00 |
| | | | | | | | 333 | 333 | 333 | 333 | 333 | 333 | 333 | |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | $2,000.00 | 0 | 0 | 0 | 0 | 0 | 333 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 666,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $666,000.00 |
| Total revenue for the year | | $1,290,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $715,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $2,305,550.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| | | 40,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $40,000.00 |
| Meter communication costs (monthly/per meter) | $36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | $96,909.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $1,400.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 42,509.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $259,500.00 |
| Total expenses | | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $262,937.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $302,809.00 |
| Gross Profit Margin for the year (by month) | | $1,250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $453,013.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $1,022,841.00 |

## Omni-Link Platform

### Revenue - 2001

| Item | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DisplayLogic Set-Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee or ISO (6) | $175,000.00 | 1,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,000,000.00 |
| Total License and Set up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |

**Customer Monthly Fees (per meter/per region)**

| Item | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | 6 (By YE) | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| Communicating Meters | 6 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| Meter Access Fee (monthly) | | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | $7,050.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 11 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Communicating Meters | 31 | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | $32,550.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 40 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | |
| Communicating Meters | 170 | 0 | 0 | 0 | 0 | 0 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | $178,500.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 36 | 36 | 36 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 332 | 332 | 332 | 332 | 332 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $249,000.00 |
| Total Meters | 207 | 333 | 333 | 333 | 333 | 333 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | |
| | | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | |
| Meters installed in all ISOs | | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total revenue for the year | | 1,099,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | $1,517,100.00 |

**Expenses**

| Item | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Programming software for new-portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | $121,446.00 |
| Software maintnace (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | |
| Equipment total per meter | $760.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total expenses | | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | $123,846.00 |
| Gross Profit Margin for the year (by month) | | $1,086,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $1,393,254.00 |
| Total income Years 1 & 2 | $2,389,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $81,000.00 | $3,922,750.00 |
| Total Expenses Years 1 & 2 | $53,185.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $21,480.00 | $21,480.00 | $21,480.00 | $21,480.00 | $21,480.00 | $21,480.00 | $21,460.00 | $505,655.00 |
| Cost Margin Years 1 & 2 | $2,336,765.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $3,316,095.00 |

## Omni-Link Platform

### Revenue - 2002

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (6) | $175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | $1,050,000.00 | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |

Customer Monthly Fees (per meter/per region)

Meter Access Fee (monthly)  — $150.00

| | Contract (By YtE) | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | 11 | 6 | 6 | 6 | 6 | 6 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Communicating Meters | 11 | 6 | 6 | 6 | 6 | 6 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Meter Access Fee (monthly) | | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | $16,050.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 24 | 11 | 11 | 11 | 11 | 11 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | |
| Communicating Meters | 59 | 31 | 31 | 31 | 31 | 31 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | |
| Meter Access Fee (monthly) | | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | $85,200.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 32 | 40 | 40 | 40 | 40 | 40 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | |
| Communicating Meters | 86 | 170 | 170 | 170 | 170 | 170 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | |
| Meter Access Fee (monthly) | | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | $217,800.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Total Meters** | 156 | 207 | 207 | 207 | 207 | 207 | 156 | 156 | 156 | 156 | 156 | 156 | 156 | |
| | | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 23,400.00 | 23,400.00 | 23,400.00 | 23,400.00 | 23,400.00 | 23,400.00 | 23,400.00 | $319,050.00 |
| Meters installed in all ISOs | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total revenue for the year | | $1,081,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $1,369,050.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | $82,953.00 |
| Software maintance (monthly/2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $750.00 |
| Total expenses | | $8,273.00 | $8,273.00 | $8,273.00 | $8,273.00 | $8,273.00 | $6,284.00 | $6,284.00 | $6,284.00 | $6,284.00 | $6,284.00 | $6,284.00 | $6,284.00 | $86,103.00 |
| Gross Profit Margin for the year (by month) | | $1,072,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $1,282,947.00 |
| Total income Years 1 to 3 | $3,471,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $770,400.00 | | | | | $104,400.00 | $104,400.00 | $3,191,800.00 |
| Total Expenses Years 1 to 3 | $61,460.00 | $21,460.00 | $21,460.00 | $21,460.00 | $21,460.00 | $21,460.00 | $21,494.00 | | | | | $27,744.00 | $27,744.00 | $1,592,748.00 |
| Gross Margin Years 1 to 3 | $3,409,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $492,906.00 | | | | | $76,656.00 | $76,656.00 | $1,598,047.00 |

**OmniLink Platform**
**Revenue 2003**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Database Set Up Fee (one line) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (4) | $175,200.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |

**Customer Monthly Fees (per meter/per region)**

| | Contract Amounts |
|---|---|
| Meter Access Fee (monthly) | $150.00 |

| | By Y/E | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | 5 | 11 | 11 | 11 | 11 | 11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| Communicating Meters | 5 | 11 | 11 | 11 | 11 | 11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| Meter Access Fee (monthly) | | 1,550.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | $13,500.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 18 | 24 | 24 | 24 | 24 | 24 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | |
| Communicating Meters | 37 | 59 | 59 | 59 | 59 | 59 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | |
| Meter Access Fee (monthly) | | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | $83,100.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 41 | 32 | 32 | 32 | 32 | 32 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | |
| Communicating Meters | 90 | 86 | 86 | 86 | 86 | 86 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | |
| Meter Access Fee (monthly) | | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | $160,000.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $5.00 |
| Total Meters | 132 | 156 | 156 | 156 | 156 | 156 | 132 | 132 | 132 | 132 | 132 | 132 | 132 | |
| Meters Installed in all ISOs | | | | | | | | | | | | | | |
| Equipment Charge (one line) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total revenue for the year | | $1,073,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $1,305,600.00 |

**Expenses**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Programming software for new portal (one line) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $36.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | $68,456.00 |
| Software maintains (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 6,284.00 | 6,284.00 | 6,284.00 | 6,284.00 | 6,284.00 | 5,348.00 | 5,348.00 | 5,348.00 | 5,348.00 | 5,348.00 | 5,348.00 | 5,348.00 | $68,856.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $750.00 |
| Total expenses | | $6,284.00 | $6,284.00 | $6,284.00 | $6,284.00 | $6,284.00 | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $69,606.00 |
| Gross Profit Margin for the year (by month) | | $1,067,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $1,235,994.00 |
| Total Income Years 1 to 4 | $4,544,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $790,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $6,497,400.00 |
| Total Expenses Years 1 to 4 | $67,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $262,842.00 | $33,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | $662,394.00 |
| Gross Margin Years 1 to 4 | $4,476,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $527,358.00 | $91,108.00 | $91,108.00 | $91,108.00 | $91,108.00 | $91,108.00 | $91,108.00 | $5,835,036.00 |

**Omni-Link Platform**
**Revenue - 2004**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (5) | $175,000.00 | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| Total License and Set Up Fees | $175,000.00 | 875,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $875,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | By YE | | | | | | | | | | | | | |
| Customers | 10 | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | |
| Communicating Meters | 10 | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | |
| Meter Access Fee (monthly) | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | $14,250.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 19 | 18 | 18 | 18 | 19 | 18 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | 38 | 37 | 37 | 37 | 37 | 37 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | |
| Meter Access Fee (monthly) | | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | $67,650.00 |
| **NERO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fees (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 42 | 41 | 41 | 41 | 41 | 41 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | |
| Communicating Meters | 93 | 90 | 90 | 90 | 90 | 90 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | |
| Meter Access Fees (monthly) | | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | $165,150.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fees (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total Meters | 141 | 132 | 132 | 132 | 132 | 132 | 141 | 141 | 141 | 141 | 141 | 141 | 141 | |
| Total fees | | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | 21,150.00 | 21,150.00 | 21,150.00 | 21,150.00 | 21,150.00 | 21,150.00 | 21,150.00 | $247,050.00 |
| Meters installed in all ISOs | 141 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Equipment Charge (one time) | $2,000.00 | | | | | | 18,000.00 | | | | | | | $18,000.00 |
| **Total revenue for the year** | | $894,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $39,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $1,140,050.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $36.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 6,408.00 | 6,408.00 | 5,400.00 | 5,400.00 | 5,400.00 | 5,400.00 | 5,400.00 | $64,233.00 |
| Software maintains (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 66,633.00 |
| Equipment cost per meter | $750.00 | | | | | | 6,750.00 | | | | | | | $7,500.00 |
| Total expenses | | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $12,449.00 | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $74,133.00 |
| **Gross Profit Margin for the year (by month)** | | $889,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $26,701.00 | $15,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $1,065,917.00 |
| Total Income Years 1 to 5 | | $4,439,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $806,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $7,537,450.00 |
| Total Expenses Years 1 to 5 | | $73,002.00 | $33,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | $205,291.00 | $38,781.00 | $38,781.00 | $38,781.00 | $38,781.00 | $38,781.00 | $38,781.00 | $736,497.00 |
| Gross Margin Years 1 to 5 | | $5,366,198.00 | $91,108.00 | $91,108.00 | $91,108.00 | $91,108.00 | $534,059.00 | $106,559.00 | $106,559.00 | $106,559.00 | $106,559.00 | $106,559.00 | $106,559.00 | $6,900,953.00 |

**Omni-Link Platform**

**Revenues - 2005**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | | | | | | | | | | | | | |
| Annual License Fee per ISO (x) | $175,000.00 | 875,000.00 | | | | | | | | | | | | |
| Total License and Set Up Fees | | 875,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | | | | | | |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| | By YE | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 19 | 10 | 10 | 10 | 10 | 10 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | 19 | 10 | 10 | 10 | 10 | 10 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Meter Access Fee (monthly) | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | $27,450.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 19 | 38 | 38 | 38 | 38 | 38 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | |
| Communicating Meters | 39 | 38 | 38 | 38 | 38 | 38 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | |
| Meter Access Fee (monthly) | | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 6,700.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | $69,300.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 44 | 42 | 42 | 42 | 42 | 42 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | |
| Communicating Meters | 96 | 93 | 93 | 93 | 93 | 93 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | |
| Meter Access Fee (monthly) | | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | $170,550.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total Meters | 154 | 141 | 141 | 141 | 141 | 141 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | $267,450.00 |
| | | 21,150.00 | 21,150.00 | 21,150.00 | 21,150.00 | 21,150.00 | 23,100.00 | 23,100.00 | 23,100.00 | 23,100.00 | 23,100.00 | 23,100.00 | 23,100.00 | |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | | | | | | | 13 | | | | | | | $28,000.00 |
| Equipment Charge (one time) | $2,000.00 | | | | | | 26,000.00 | | | | | | | |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $896,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $49,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $1,188,450.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 5,400.00 | 5,400.00 | 5,400.00 | 5,400.00 | 5,400.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | $69,537.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Meter communication costs (monthly per meter) | $30.00 | 5,600.00 | 5,600.00 | 5,600.00 | 5,600.00 | 5,600.00 | 6,206.00 | 6,206.00 | 6,206.00 | 6,206.00 | 6,206.00 | 6,206.00 | 6,206.00 | 71,937.00 |
| Software manutance (monthly 2 hours per) | $200.00 | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $10,500.00 |
| Total expenses | | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $15,956.00 | $6,206.00 | $6,206.00 | $6,206.00 | $6,206.00 | $6,206.00 | $6,206.00 | $82,474.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $890,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $33,144.00 | $16,894.00 | $16,894.00 | $16,894.00 | $16,894.00 | $16,894.00 | $16,894.00 | $1,086,013.00 |
| | | | | | | | | | | | | | | |
| Total Income Years 1 to 5 | | $6,335,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $878,450.00 | $168,450.00 | $168,450.00 | $168,450.00 | $168,450.00 | $168,450.00 | $168,450.00 | $8,805,900.00 |
| Total Expenses Years 1 to 5 | | $78,791.00 | $38,791.00 | $38,791.00 | $38,791.00 | $38,791.00 | $311,124.00 | $44,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $818,939.00 |
| Gross Margin Years 1 to 5 | | $6,256,559.00 | $106,559.00 | $106,559.00 | $106,559.00 | $106,559.00 | $567,205.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $7,986,961.00 |

# Omni-Link Platform
## Revenue - 2006

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (1%) | $175,000.00 | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| Total License and Set Up Fees | | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| Meter Access Fees (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | By YE | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Meter Access Fee (monthly) | | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | $34,200.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 20 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Communicating Meters | 41 | 39 | 39 | 39 | 39 | 39 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | |
| Meter Access Fee (monthly) | | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | $72,000.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 45 | 44 | 44 | 44 | 44 | 44 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | |
| Communicating Meters | 100 | 96 | 96 | 96 | 96 | 96 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | |
| Meter Access Fee (monthly) | | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | $177,000.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total Meters | 160 | 154 | 154 | 154 | 154 | 154 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | $283,200.00 |
| Communicating Meters | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $12,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $898,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $30,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $1,170,600.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming Software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $34.00 | 6,008.00 | 6,008.00 | 6,008.00 | 6,008.00 | 6,008.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | $73,710.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $32,000.00 |
| Equipment cost per meter | $750.00 | 6,208.00 | 6,208.00 | 6,208.00 | 6,208.00 | 6,208.00 | 4,500.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | 76,110.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $6,208.00 | $6,208.00 | $6,208.00 | $6,208.00 | $6,208.00 | $10,940.00 | $6,440.00 | $6,440.00 | $6,440.00 | $6,440.00 | $6,440.00 | $6,440.00 | $5,290.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $691,894.00 | $16,894.00 | $16,894.00 | $16,894.00 | $16,894.00 | $18,894.00 | $25,060.00 | $17,560.00 | $17,560.00 | $17,560.00 | $17,560.00 | $17,560.00 | $1,089,140.00 |
| Total Income Years 1 to 7 | | $7,233,450.00 | $108,450.00 | $108,450.00 | $108,450.00 | $108,450.00 | $225,060.00 | $192,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $9,976,400.00 |
| Total Expenses Years 1 to 7 | | $84,997.00 | $44,697.00 | $44,697.00 | $44,697.00 | $44,697.00 | $322,187.00 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $900,204.00 |
| Gross Margin Years 1 to 7 | | $7,148,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $562,263.00 | $141,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $9,076,196.00 |

OmniLink Platform

**Revenue - 2001**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one line) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | $112,500.00 | | | | | | | | | | | | | |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |

Customer Monthly Fees (per meter/per region)

Meter Access Fee (monthly) — $150.00

**PJM Meters in the PJM/Chicago ISO**

| | Contract | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 20 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Communicating Meters | 20 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Meter Access Fee (monthly) | | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | $35,550.00 |

**NYISO Meters**

| | Contract | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 42 | 41 | 41 | 41 | 41 | 41 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | |
| Meter Access Fee (monthly) | | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | $74,700.00 |

**NEISO Meters**

| | Contract | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Chicago Meters in the PJM/Chicago ISO**

| | Contract | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 47 | 45 | 45 | 45 | 45 | 45 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | |
| Communicating Meters | 103 | 100 | 100 | 100 | 100 | 100 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | |
| Meter Access Fee (monthly) | | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | $183,300.00 |

**Texas Meters**

| | Contract | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**California Meters**

| | Contract | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| | Contract | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Meters | 165 | 160 | 160 | 160 | 160 | 160 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | |
| | | 24,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | 24,750.00 | 24,750.00 | 24,750.00 | 24,750.00 | 24,750.00 | 24,750.00 | 24,750.00 | $293,250.00 |

Meters enabled in all ISOs

Equipment Charge (one time) — $2,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $10,000.00

Total revenue for the year | $890,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $34,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $1,118,250.00

**Expenses**

| | Contract | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Programming software for new portal (one time) | $20,000.00 | | | | | | | | | | | | | |
| Purchase of servers to host clients (3-4 servers) | $20,000.00 | | | | | | | | | | | | | |
| Meter communication costs (monthly per meter) | $38.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | $76,245.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,635.00 | 6,635.00 | 6,635.00 | 6,635.00 | 6,635.00 | 6,635.00 | 6,635.00 | 78,645.00 |
| Equipment cost per meter | $750.00 | | | | | 3,750.00 | | | | | | | | $4,500.00 |
| Total expenses | | $6,440.00 | $6,440.00 | $6,440.00 | $6,440.00 | $9,440.00 | $10,385.00 | $6,635.00 | $6,635.00 | $6,635.00 | $6,635.00 | $6,635.00 | $6,635.00 | $83,145.00 |
| Gross Profit Margin for the year (by month) | $892,550.00 | $17,560.00 | $17,560.00 | $17,560.00 | $17,560.00 | $17,560.00 | $24,365.00 | $18,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $1,035,105.00 |

| | | |
|---|---|---|
| Total Income Years 1 to 8 | $8,132,450.00 | $192,450.00 | $840,200.00 | $217,200.00 | $11,154,600.00 |
| Total Expenses Years 1 to 8 | $91,437.00 | $51,437.00 | $532,272.00 | $58,072.00 | $58,072.00 | $463,430.00 |
| Gross Margin Years 1 to 8 | $8,041,013.00 | $141,013.00 | $141,013.00 | $615,628.00 | $159,128.00 | $159,128.00 | $10,171,211.00 |

## OmniLink Platform — Revenue 2004

| | Contract Amount | January | February | March | April | May | June | July | August | September | October | November | December | Total 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one line) | $0.00 | | | | | | | | | | | | | $0.00 |
| Annual Revenue Fee per ISO | $0.00 | | | | | | | | | | | | | $0.00 |
| Total License and Set Up Fees | | | | | | | | | | | | | | $975,000.00 |
| Customer Monthly Fees (per meter/per region) | $150.00 | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | By YE | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Meter Access Fee (monthly) | | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $37,050.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 43 | 42 | 42 | 42 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | |
| Meter Access Fee (monthly) | | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | $76,650.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 49 | 47 | 47 | 47 | 47 | 47 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | |
| Communicating Meters | 107 | 103 | 103 | 103 | 103 | 103 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | |
| Meter Access Fee (monthly) | | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | $189,600.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Total Meters** | | | | | | | | | | | | | | |
| Communicating Meters | 171 | 165 | 165 | 165 | 165 | 165 | 171 | 171 | 171 | 171 | 171 | 171 | 171 | |
| Meters Installed in all ISOs | | 24,750.00 | 24,750.00 | 24,750.00 | 24,750.00 | 24,750.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | $303,300.00 |
| Equipment Charge (one line) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $12,000.00 |
| Total revenue for the year | $899,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $37,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $1,190,300.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one line) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | $78,858.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $5,250.00 |
| Total expenses | $6,635.00 | 6,635.00 | 6,635.00 | 6,635.00 | 6,635.00 | 11,389.00 | 6,869.00 | 6,869.00 | 6,869.00 | 6,869.00 | 6,869.00 | 6,869.00 | 6,869.00 | $98,508.00 |
| Gross Profit Margin for the year (by month) | $893,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $26,261.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $1,103,792.00 |
| Total Income Years 1 to 9 | $4,032,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $988,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $12,344,950.00 |
| Total Expenses Years 1 to 9 | $98,072.00 | $159,072.00 | $159,072.00 | $159,072.00 | $159,072.00 | $358,072.00 | $64,941.00 | $64,941.00 | $64,941.00 | $64,941.00 | $64,941.00 | $64,941.00 | $64,941.00 | $1,069,941.00 |
| Gross Margin Years 1 to 9 | $3,934,128.00 | $159,128.00 | $159,128.00 | $159,128.00 | $159,128.00 | $542,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $11,275,009.00 |

| Omni-Link Platform Revenue 2006 | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (SD/SI) | $175,000.00 | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| Total License and Set Up Fees | | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| | | | | | | | | | | | | | | |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Meter Access Fee (monthly) | | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $37,800.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 22 | 21 | 21 | 21 | 21 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | |
| Communicating Meters | 45 | 43 | 43 | 43 | 43 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | |
| Meter Access Fee (monthly) | | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | $79,500.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 50 | 49 | 49 | 49 | 49 | 49 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | |
| Communicating Meters | 111 | 107 | 107 | 107 | 107 | 107 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | |
| Meter Access Fee (monthly) | | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | $196,800.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total Meters | 177 | 171 | 171 | 171 | 171 | 171 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | |
| | | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 26,550.00 | 26,550.00 | 26,550.00 | 26,550.00 | 26,550.00 | 26,550.00 | 26,550.00 | $314,100.00 |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | | | | | | | 177 | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $12,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $900,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $38,550.00 | $25,550.00 | $26,550.00 | $26,550.00 | $26,550.00 | $26,550.00 | $26,550.00 | $1,201,100.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,903.00 | 6,903.00 | 6,903.00 | 6,903.00 | 6,903.00 | 6,903.00 | 6,903.00 | $81,666.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $84,066.00 |
| Total expenses | | $6,869.00 | $6,869.00 | $6,869.00 | $6,869.00 | $6,869.00 | $11,603.00 | $7,103.00 | $7,103.00 | $7,103.00 | $7,103.00 | $7,103.00 | $7,103.00 | $89,316.00 |
| Gross Profit Margin for the year (by month) | | $893,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $26,947.00 | $19,447.00 | $19,447.00 | $19,447.00 | $19,447.00 | $19,447.00 | $19,447.00 | $1,111,784.00 |
| | | | | | | | | | | | | | | |
| Total Income Years 1 to 10 | | $9,832,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $1,025,400.00 | $269,400.00 | $269,400.00 | $269,400.00 | $269,400.00 | $269,400.00 | $269,400.00 | | $13,546,050.00 |
| Total Expenses Years 1 to 10 | | $104,941.00 | $64,941.00 | $64,941.00 | $355,544.00 | $72,044.00 | $72,044.00 | $72,044.00 | $72,044.00 | $72,044.00 | $72,044.00 | | | $3,159,263.00 |
| Gross Margin Years 1 to 10 | | $9,827,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $669,856.00 | $197,356.00 | $197,356.00 | $197,356.00 | $197,356.00 | $197,356.00 | $197,356.00 | | $2,386,787.00 |

# POWERWEB TECHNOLOGIES
New Energy/Energy Management Customers only

| OmniLink Platform<br>Revenue - 2000 | | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Customer Monthly Fees** | | | | | | | | | | | | | | | |
| Portal access fee per customer | | $75.00 | | | | | | | | | | | | | |
| Penetration for 2000 is 35% of Total Customers | | | | | | | | | | | | | | | |
| **Total Customers** | | | | | | | | | | | | | | | |
| **PJM Customers** | Customers | 1,362 | | | | | | | | | | | | | |
| Access Fee (monthly) | | | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | |
| | | | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | 36,300.00 | $435,600.00 |
| **NYISO Customers** | Customers | 1,755 | | | | | | | | | | | | | |
| Access Fee (monthly) | | | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | |
| | | | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | 46,050.00 | $552,600.00 |
| **NEISO Customer** | Customers | 1 | | | | | | | | | | | | | |
| Access Fee (monthly) | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Customers** | Customers | 741 | | | | | | | | | | | | | |
| Access Fee (monthly) | | | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | |
| | | | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | 19,425.00 | $233,100.00 |
| **Texas Customers** | Customers | 0 | | | | | | | | | | | | | |
| Access Fee (monthly) | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Customers** | Customers | 1,053 | | | | | | | | | | | | | |
| Access Fee (monthly) | | | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | |
| | | | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | 27,675.00 | $332,100.00 |
| **Total Customers** | | 4,912 | | | | | | | | | | | | | |
| **Total revenues from Energy Management** | | | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $1,553,400.00 |

**Omni-Link Platform**
**Revenue - 2001**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees:**
Portal access fee per customer — $75.00
Penetration for 2001 is 42% of Total Customers

| | Total Customers | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PJM Customers** | | | | | | | | | | | | | | |
| Customers | 103 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | |
| Access Fee (monthly) | | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | $38,700.00 |
| **NYISO Customers** | | | | | | | | | | | | | | |
| Customers | 1,260 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | |
| Access Fee (monthly) | | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | $484,200.00 |
| **NEISO Customers** | | | | | | | | | | | | | | |
| Customers | 668 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | |
| Access Fee (monthly) | | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | $252,900.00 |
| **Chicago Customers** | | | | | | | | | | | | | | |
| Customers | 834 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | |
| Access Fee (monthly) | | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | $315,000.00 |
| **Texas Customers** | | | | | | | | | | | | | | |
| Customers | 685 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | |
| Access Fee (monthly) | | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | $259,200.00 |
| **California Customers** | | | | | | | | | | | | | | |
| Customers | 308 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | |
| Access Fee (monthly) | | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | $116,100.00 |
| Total Customers | 3,878 | | | | | | | | | | | | | |
| Total revenues from Energy Management | | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $1,466,100.00 |
| Total revenues years 1 & 2 | | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $251,625.00 | $3,019,500.00 |

**Omni-Link Platform**
**Revenues - 2002**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Customer Monthly Fees** | | | | | | | | | | | | | | |
| Portal access fee per customer | | | | | | | | | | | | | | |
| Penetration for 2002 is 44% of Total Customers | | | | | | | | | | | | | | |
| **Total Customers** | | | | | | | | | | | | | | |
| PJM Customers | 164 | | | | | | | | | | | | | |
| Access Fee (monthly) | Customers | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | |
| | | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | $72,000.00 |
| NYISO Customers | 2,301 | | | | | | | | | | | | | |
| Access Fee (monthly) | Customers | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | |
| | | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | $1,014,300.00 |
| NEISO Customers | 4,284 | | | | | | | | | | | | | |
| Access Fee (monthly) | Customers | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | |
| | | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | $1,889,100.00 |
| Chicago Customers | 1,146 | | | | | | | | | | | | | |
| Access Fee (monthly) | Customers | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | |
| | | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | $505,800.00 |
| Texas Customers | 0 | | | | | | | | | | | | | |
| Access Fee (monthly) | Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| California Customers | 86 | | | | | | | | | | | | | |
| Access Fee (monthly) | Customers | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | |
| | | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $37,800.00 |
| Total Customers | 7,981 | | | | | | | | | | | | | |
| Total revenues from Energy Management | | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 3 | | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $6,538,500.00 |

**Omni-Link Platform**
**Revenue - 2003**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $75.00 Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per SSO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees**

Portal access fee per customer: By V/E

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PJM Customers** | 164 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 80 / 6,000.00 | 72,000.00 |
| **NYISO Customers** | 2,301 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | 1,127 / 84,525.00 | $1,014,300.00 |
| **NEISO Customers** | 4,284 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | 2,099 / 157,425.00 | $1,889,100.00 |
| **Chicago Customers** | 1,146 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | 562 / 42,150.00 | $505,800.00 |
| **Texas Customers** | 0 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | $0.00 |
| **California Customers** | 86 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | 42 / 3,150.00 | $37,800.00 |
| **Total Customers** | 7,981 | | | | | | | | | | | | | |
| Total revenues from Energy Management Yr 4 | | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| **Total revenues years 1 to 4** | | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $10,057,500.00 |

**Omni-Link Platform**
Revenue - 2004

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 5 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $1,131,375.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 5 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | | $13,576,500.00 |

**Omni-Link Platform**
Revenue - 2004

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 6 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 6 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | | $17,095,500.00 |

**Omni-Link Platform**
Revenue - 2004

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 7 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 7 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | | $20,614,500.00 |

**Omni-Link Platform**
**Revenue - 2007**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 8 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 8 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $24,133,500.00 |

**Omni-Link Platform**
**Revenue - 2008**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 9 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 9 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $27,652,500.00 |

**Omni-Link Platform**
**Revenue - 2009**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 10 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 10 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $31,171,500.00 |

# POWERWEB TECHNOLOGIES.

BGE Lou1 Contract

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform** | | | | | | | | | | | | | | |
| **Revenue - Year 2** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one line) | Paid $115,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Annual License Fee | 175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175,000.00 |
| Total License and Set Up Fees | $115,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region): | | | | | | | | | | | | | | |
| Meter/Portal Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **BGE Customer Meters/1000 Possible Customers** | By End Of Yr. One / Yr. Two | | | | | | | | | | | | | |
| Customers | 19 / 57 | 19 | 19 | 19 | 19 | 19 | 38 | 38 | 38 | 38 | 38 | 38 | 57 | 57 |
| Commuulnizing Meters | 50 / 150 | 50 | 50 | 50 | 50 | 50 | 100 | 100 | 100 | 100 | 100 | 100 | 150 | 150 |
| Meter/Portal Access Fee (monthly) | | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $22,500.00 | $150,000.00 |
| | | | | | | | | | | | | | | |
| **Customer Meters** | | | | | | | | | | | | | | |
| Meters installed | | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | 50 |
| Equipment Charge (one line) | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $200,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $182,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $115,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $122,500.00 | $525,000.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one line) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| Meter communication costs (monthly per meter) | $39.00 | $741.00 | $741.00 | $741.00 | $741.00 | $741.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $2,223.00 | $14,820.00 |
| Software maintance (monthly 2 hours pe) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | $941.00 | $941.00 | $941.00 | $941.00 | $941.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $2,423.00 | $17,220.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $75,000.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $941.00 | $941.00 | $941.00 | $941.00 | $941.00 | $39,182.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $39,923.00 | $92,220.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year 2 | | $181,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $75,818.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $82,577.00 | $432,780.00 |

| Omni-Link Platform | Contract Amount | | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - Year 3** | | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one line) | | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee | $175,000.00 | | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Total License and Set Up Fees | $175,000.00 | | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| | | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | | |
| Meter/Portal Access Fee (monthly) | $150.00 | | | | | | | | | | | | | | |
| | | By End Of Yr. | Two | End Yr. Three | | | | | | | | | | | |
| **SGE Customers/Meters 1000 Paying Customers** | | | | | | | | | | | | | | | |
| Customers | | | 57 | 95 | 57 | 57 | 57 | 57 | 78 | 78 | 78 | 78 | 78 | 78 | 95 |
| Communicating Meters | | | 150 | 250 | 150 | 150 | 150 | 150 | 200 | 200 | 200 | 200 | 200 | 200 | 250 |
| Meter/Portal Access Fee (monthly) | | | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $330,000.00 |
| | | | | | | | | | | | | | | | |
| **Customer Meters** | | | | | | | | | | | | | | | |
| Meters Installed | | | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | |
| Equipment Charge (one line) | $2,000.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $200,000.00 |
| | | | | | | | | | | | | | | | |
| Total revenue for the year | | | $197,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $130,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $137,500.00 | $705,000.00 |
| | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | |
| Programming software for new portal (one line) | | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | | |
| Water communication costs (monthly per meter) | $30.00 | | $2,223.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $3,705.00 | $32,604.00 |
| Software maintenace (monthly 2 hours per) | $200.00 | | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,905.00 | $35,004.00 |
| | | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $175,000.00 |
| | | | | | | | | | | | | | | | |
| Total expenses | | | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $40,664.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $41,405.00 | $110,004.00 |
| | | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | | $195,077.00 | $20,077.00 | $20,077.00 | $20,077.00 | $20,077.00 | $89,336.00 | $26,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $96,095.00 | $594,996.00 |
| | | | | | | | | | | | | | | | |
| Gross Profit Margin for years 2 and 3 | | | $376,636.00 | $26,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $195,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $178,672.00 | $1,027,726.00 |

# POWERWEB TECHNOLOGIES.
### BGE Last Contract

## Omni-Link Platform
### Revenue - Year 2

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

### Customer Monthly Fees

Portal access fee per customer $75.00
By VIE

BGE Customers (Access to 1000 Customers minimum)

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers 168 | | 115 | 230 | 346 | 461 | 576 | 691 | 806 | 921 | 1,037 | 1,152 | 1,267 | 1,382 | |
| Access Fee (monthly) | | 8,637.50 | 17,225.00 | 25,912.50 | 34,550.00 | 43,187.50 | 51,825.00 | 60,462.50 | 69,100.00 | 77,737.50 | 86,375.00 | 95,012.50 | 103,650.00 | $673,725.00 |

## Omni-Link Platform
### Revenue - Year 3

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

### Customer Monthly Fees

Portal access fee per customer $75.00
By VIE

BGE Customers (Access to 1000 Customers minimum)

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers 336 | | 283 | 348 | 514 | 629 | 744 | 859 | 974 | 1,089 | 1,205 | 1,320 | 1,435 | 1,550 | |
| Access Fee (monthly) | | 21,237.50 | 29,875.00 | 38,437.50 | 47,150.00 | 55,787.50 | 64,425.00 | 73,062.50 | 81,700.00 | 90,337.50 | 98,975.00 | 107,612.50 | 116,250.00 | $824,975.00 |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total years 2 and 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total years 2 and 3 | 29,875.00 | 47,150.00 | 64,425.00 | 81,700.00 | 98,975.00 | 116,250.00 | 133,525.00 | 150,800.00 | 168,075.00 | 185,350.00 | 202,625.00 | 219,900.00 | $1,498,650.00 |

Omni-Link Platform
Verizon

| | Unit | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Locations/Meters | | 60 | 72 | 74 | 74 | 74 | 74 | 74 | 74 | 74 | |
| Cost per meter | $20,000.00 | $1,200,000.00 | $240,000.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,480,000.00 |
| Communication fees per year ($150/Month/Meter) | $1,800.00 | $108,000.00 | $129,600.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $1,170,000.00 |
| | | $1,308,000.00 | $369,600.00 | $173,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $2,650,000.00 |
| **Expenses** | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| Puchase of servers to host client (3-4 servers) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| Annual Meter communication costs ($39/Month/Meter) | $468.00 | $28,080.00 | $33,696.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $304,200.00 |
| Software maintance (2 Hrs/Month@$100 per Hr.) | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $21,600.00 |
| Equipment cost per meter | $750.00 | $45,000.00 | $9,000.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,500.00 |
| Installation of Meter Costs ($3000/Meter) | $3,000.00 | $180,000.00 | $36,000.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $222,000.00 |
| | | $295,480.00 | $81,096.00 | $44,532.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $643,300.00 |
| **Gross Profit Margin** | | $1,012,320.00 | $288,504.00 | $128,668.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $2,006,700.00 |

Powerweb
Lost Contracts
Energy Mgmt Services

| | Utility | Total C & I Customers | First year penetration 0.8 % | E.M. Monthly Fee $75 | First Year Fees Amount | Second year penetration 0.9% | E.M. Monthly Fee $75 | Second Year Fees Amount | Third year penetration 1.0% | E.M. Monthly Fee $75 | Third Year Fees Amount | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CILCO | 23064 | 185 | $13,838 | $166,061 | 208 | $15,568.20 | $186,818.40 | 231 | $17,298 | $207,576 | $560,455 |
| 2 | Allegheny | 187000 | 0 | $0 | $0 | 0 | $0.00 | $0.00 | 0 | $0 | $0 | $0 |
| 3 | Pinpoint | 0 | 0 | $0 | $0 | 0 | $0.00 | $0.00 | 0 | $0 | $0 | $0 |
| 4 | NSTAR | 87508 | 700 | $52,505 | $630,058 | 788 | $59,067.90 | $708,814.80 | 875 | $65,631 | $787,572 | $2,126,444 |
| 5 | CL&P | 107369 | 859 | $64,421 | $773,057 | 966 | $72,474.08 | $869,688.90 | 1074 | $80,527 | $966,321 | $2,609,067 |
| 6 | GPU | 114383 | 915 | $68,630 | $823,558 | 1,029 | $77,208.53 | $926,502.30 | 1144 | $85,787 | $1,029,447 | $2,779,507 |
| 7 | DTE | 185000 | 1,480 | $111,000 | $1,332,000 | 1,665 | $124,875.00 | $1,498,500.00 | 1850 | $138,750 | $1,665,000 | $4,495,500 |
| 8 | LADWP | 192161 | 1,537 | $115,297 | $1,383,559 | 1,729 | $129,708.68 | $1,556,504.10 | 1922 | $144,121 | $1,729,449 | $4,669,512 |
| 9 | SCE | 524225 | 4,194 | $314,535 | $3,774,420 | 4,718 | $353,851.88 | $4,246,222.50 | 5242 | $393,169 | $4,718,025 | $12,738,668 |
| 10 | PGE | 556226 | 4,450 | $333,736 | $4,004,827 | 5,006 | $375,452.55 | $4,505,430.60 | 5562 | $417,170 | $5,006,034 | $13,516,292 |
| 11 | ConEd | 430029 | 3,440 | $258,017 | $3,096,209 | 3,870 | $290,269.58 | $3,483,234.90 | 4300 | $322,522 | $3,870,261 | $10,449,705 |
| 12 | Conective | 29494 | 236 | $17,696 | $212,357 | 265 | $19,908.45 | $238,901.40 | 295 | $22,121 | $265,446 | $716,704 |
| 13 | Mid/America | 81000 | 648 | $48,600 | $583,200 | 729 | $54,675.00 | $656,100.00 | 810 | $60,750 | $729,000 | $1,968,300 |
| | | 2,517,459 | 18,644 | $1,398,275 | $16,779,305 | 20974 | $1,573,059.83 | $18,876,717.90 | 23305 | $1,747,844 | $20,974,131 | $56,650,154 |
| | First year setup fee | | | | $215,000 | | | $0 | | | $0 | $215,000 |
| | Annual License fee | | | | $1,925,000 | | | $1,925,000 | | | $1,925,000 | $5,775,000 |
| | | | | | $18,919,305 | | | $20,801,718 | | | $22,899,131 | $62,620,154 |