*Lost Profits Report*

*POWERWEB TECHNOLOGIES, INC.*

*March 31, 2004*

# PAPPAS AND COMPANY

## CERTIFIED PUBLIC ACCOUNTANTS, LLC

206 WEST STATE STREET
LOWER LEVEL
MEDIA, PA 19063

TELEPHONE:610-565-8050
TOLL FREE: 800-494-9335
FACSIMILE: 610-565-8049

Powerweb Technologies, Inc.
Media, Pennsylvania

We have been engaged to prepare a report of lost profits in connection with litigation between Powerweb Technologies, Inc. and Constellation NewEnergy Inc.

Our firm currently serves as Powerweb's independent Certified Public Accountants. We provide write up, tax and accounting services through the year. We were asked to take on this engagement at the request of Powerweb's Management. (See attached engagement letter (Tab A) and resume (Tab B) for the details.)

As for giving testimony or being published, I have testified once prior to this matter and I have no published materials.

## Overview

Our responsibility was to determine the dollar amount of lost profits from four areas:

I.    Sales and installation of Omni-Link systems, including related equipment, to NewEnergy customers for both load and energy management.
II.   Powerweb's contract with Baltimore Gas and Electric.
III.  Installation of Omni-Link systems, including related equipment, for Verizon, Inc. (Verizon Inc. includes the former Bell Atlantic Companies and all current operating companies of Verizon Inc.)
IV.   Contracts Powerweb would have obtained but for NewEnergy's conduct.

Our results are stated as gross profit margins (revenues less cost of goods sold) because the above situations would not have changed Powerweb's general and administrative costs. All monies discussed in this report are on a pre-tax basis.

## I - NewEnergy

We were engaged to determine Powerweb's lost profits in connection with the failure of NewEnergy to honor agreements it had with Powerweb, including a Non-Disclosure Agreement. The lost profits related to NewEnergy are derived from two sources, load management and energy management. Load management is the amount of gross profit margins Powerweb would have received if it were servicing NewEnergy's load management customers. Energy management is the amount of gross profit margin Powerweb would have received if it had the opportunity to sell its energy management services to all NewEnergy customers.

1. Assumptions and background information
   a. The period for which Powerweb would have been entitled to these profits was the period for which the non-disclosure obligations were in effect, October 1999 through October 2009. (See Non-Disclosure Agreement)
   b. That Powerweb's pricing for the contract for NewEnergy customers would have been the same as the pricing for Powerweb's contract with BGE for similar services.
   c. The numbers of meters by ISO for load management customers (the penetration rates) were calculated and supplied to us by the Brattle Group.
   d. That Powerweb's costs used are the same costs that Powerweb incurs with its current contracts.
   e. We assumed a penetration rate for energy management customers of 50% of the top power consumers (approximately 1000 customers in each ISO) that would purchase this product. This is based on several factors that where taken into consideration (EIM Study, current penetration rates of current contracts) that allowed us to make that assumption.
   f. That the increase or decrease of meters would only occur in the month of June when the curtailment programs would usually start.
   g. That in the our models, charges for new meters would only occur if there was an incremental increase in new meters from year to year.

2. Methodology – See attached NewEnergy spreadsheets (Tab C)
   a. Incomes were derived from a setup fee, license fee, per new meter fee and a hosting fee. The setup fee was a one-time charge of $240,000. The license fee was an annual charge of $175,000 per year per ISO. The new meter charge was $2,000 per meter. The monthly hosting fee per meter was $150. These amounts were used to determine a monthly income, which were totaled for annual incomes.
   b. Costs were derived from programming expense, new servers, communication costs, program maintenance and cost of new meters. Programming and server expenses were one time amounts, each were $20,000. Powerweb's current cost of communication is $39 per month per meter. Program maintenance on average takes two hours per month at a cost of $100 per hour. Powerweb's cost per new meter is $750. These numbers are used to determine monthly costs, which are totaled for annual expenses.
   c. Costs are subtracted from incomes, resulting in gross profit margins. We do not take into account any other costs such as general and administrative due to the fact that Powerweb had all these overhead expenses in place and that the increase in business would not have changed those numbers.

3. Conclusions
   a. Total load management lost profits are $17,371,236.00
   b. Total energy management lost profits are $20,110,500.00

## II - Baltimore Gas and Electric

Powerweb had a three-year contract with Baltimore Gas and Electric to provide the utility with Powerweb's Omni-Link product that gave load and energy management capabilities to BGE customers. At the end of the first year (March 31, 2003) BGE cancelled the contract, Powerweb alleges, as a result of NewEnergy's interference. We determined Powerweb's lost profits as a result of that early termination.

1. Assumptions and background information
   a. The period for which Powerweb would have been entitled to these profits was the two years left on the three-year contract.
   b. That Powerweb's pricing for the model is based on the actual BGE contract. (See BGE contract)
   c. The calculations for the numbers of meters are based on the assumption that at the end of six months, Powerweb had 19 customers either already under contract or in the process of signing on when Powerweb was terminated and that it could perform the same amount of sales every six months until the end of the contract.
   d. That Powerweb's costs used are the same costs that Powerweb incurred at the time the contract was in force and with its current contracts.
   e. We assumed a penetration rate of energy management customers of 50% of the top power consumers (approximately 1000 customers in each ISO) that would purchase this product. This is based on several factors that where taken into consideration (EIM Study, current penetration rates of current contracts) that allowed us to make that assumption.

2. Methodology – See attached BGE Lost Contract spreadsheets (Tab D)
   a. Incomes were derived from a setup fee, license fee, per new meter fee and a hosting fee. The setup fee was a one-time charge of $240,000 that had already been paid. The license fee was an annual charge of $175,000 per year. The new meter charge was $2,000 per meter. The monthly hosting fee per meter was $150. These amounts were used to determine a monthly income, which were totaled for annual incomes.
   b. Costs were derived from programming expense, new servers, communication costs, program maintenance and cost of new meters. Programming and server expenses were one time amounts, each were $20,000. Powerweb's current cost of communication is $39 per month per meter. Program maintenance on average takes two hours per month at a cost of $100 per hour. Powerweb's cost per new meter is $750. These numbers are used to determine monthly costs, which are totaled for annual expenses.
   c. Costs are subtracted from incomes, resulting in gross profit margins. We do not take into account any other costs such as general and administrative due to the fact that Powerweb had all these overhead expenses in place and that the continuation of the BGE contract would not have changed those numbers.

3. Conclusions
   a. Load management lost profits are $1,027,776.00
   b. Energy management lost profits are $315,000.00

## III - Verizon

Powerweb alleges that it would have been entitled to revenue from Verizon's load management activity but for NewEnergy's failure to properly protect its energy technology information. We determined the amount of lost profits associated with Verizon's load management activity.

1. Assumptions and background information
   a. That the revenue per meter is based on the proposal that NewEnergy prepared for Bell Atlantic (Verizon's name prior to it changing)(See Bell Atlantic Proposal).
   b. That Powerweb's costs used are the same costs that Powerweb incurred at that point in time and still incurs with its current contracts.
   c. The numbers of meters and locations (the penetration rates) were calculated and supplied to us by the Brattle Group.
   c. The period for which Powerweb would have been entitled to these profits was the period for which the non-disclosure obligations were in effect, October 1999 through October 2009. (See Non-Disclosure Agreement)
   d. That only the incremental increases in meters were considered new meters.

2. Methodology – See attached Verizon spreadsheets (Tab E)
   a. The number of meters were multiplied by $20,000 per meter to determine the income.
   b. Costs were derived from programming expense, new servers, communication costs, program maintenance and cost of new meters. Programming and server expenses were one time amounts, each were $20,000. Powerweb's current cost of communication is $39 per month per meter. Program maintenance on average takes two hours per month at a cost of $100 per hour. Powerweb's cost per new meter is $750. These numbers are used to determine monthly costs, which are totaled for annual expenses.
   c. Costs are subtracted from incomes, resulting in gross profit margins. We do not take into account any other costs such as general and administrative due to the fact that Powerweb had all these overhead expenses in place and that the increase in business would not have change those numbers.

3. Conclusions
   a. Lost profits associated with Verizon are $2,006,700.00

## IV - Lost Contracts

Powerweb alleges that NewEnergy's failure to maintain the confidentiality of Powerweb's energy technology information created competition before it would have arisen naturally. As a result of the premature competition, Powerweb lost 13 contracts. We calculated the lost profits of those contracts.

1. Assumptions and background information
   a. That one basic model would be representative of each of the 13 Utilities to which Powerweb submitted a bid.
   b. That there would have been a lack of competition and Powerweb would have been successful in all 13-bid processes.
   c. That the contract period was only three years, similar to all the current Powerweb contracts.
   d. That the penetration rates for these three years for load management meters is an average of the penetration numbers that the Brattle Group gave us.
   e. That the penetration rate for energy management customers is the same used in the BGE and NewEnergy models.
2. Methodology – See attached Basic Lost Contract spreadsheets (Tab F)
   b. Incomes were derived from a setup fee, license fee, per new meter fee and a hosting fee. The setup fee was a one-time charge of $240,000. The license fee was an annual charge of $175,000 per year per ISO. The new meter charge was $2,000 per meter. The monthly hosting fee per meter was $150. These amounts were used to determine a monthly income, which were totaled for annual incomes.
   c. Costs were derived from programming expense, new servers, communication costs, program maintenance and cost of new meters. Programming and server expenses were one time amounts, each were $20,000. Powerweb's current cost of communication is $39 per month per meter. Program maintenance on average takes two hours per month at a cost of $100 per hour. Powerweb's cost per new meter is $750. These numbers are used to determine monthly costs, which are totaled for annual expenses.
   d. Costs are subtracted from incomes, resulting in gross profit margins. We do not take into account any other costs such as general and administrative due to the fact that Powerweb had all these overhead expenses in place and that the increase in business would not have changed those numbers.

3. Conclusions
   a. Lost profits for the 13 contracts on load management is $26,839,397.00.
   b. Lost profits for the 13 contracts on energy management is $9,090,900.00.

This report is based upon the information available at this time. In the event additional information is discovered, we reserve the right to supplement this report.

In our opinion, the total lost profits are $76,761,509.00 (Tab G), and present fairly, in all material respects, and with reasonable certainty the financial loss to Powerweb Technologies, Inc. as a result of the actions undertaken by Constellation NewEnergy, Inc. These lost profits have not been adjusted for any tax consequences or the effect of the time value of money.

Constantinos Gus Pappas, CPA
Pappas and Company
Certified Public Accountants, LLC

March 31, 2004

EXHIBIT "A"

# PAPPAS AND COMPANY

## CERTIFIED PUBLIC ACCOUNTANTS, LLC

206 WEST STATE STREET
LOWER LEVEL
MEDIA, PA 19063

TELEPHONE: 610-565-8050
TOLL FREE: 800-494-9335
FACSIMILE: 610-565-8049

March 11, 2004

Mr. Louthar E.S. Budike, President
Powerweb Technologies, Inc.
415 East Baltimore Pike
Media, Pennsylvania 19063

Re: Powerweb Technologies, Inc. vs. Constellation NewEnergy, Inc.

Dear Mr. Budike:

The professional consulting services we are currently expected to provide include the following:

Preparing an analysis of possible loss of profits that Powerweb Technologies, Inc. may have suffered in connection with actions allegedly committed by Constellation NewEnergy.

During the course of our engagement, it may be necessary for us to prepare written reports that support our conclusions. These reports are to used only in connection with the referenced litigation and may not be published or used in any other manner without the written consent of this firm.

We will submit bills to Powerweb Technologies Inc. monthly, payable within 30 days, which will be based on our standard rates for this type of consulting of $225.00 per hour, plus out of pocket expenses. We reserve the right to defer rendering further services until payment is received on past due invoices.

This agreement will become effective as soon as you sign and date the original copy of this letter and return the signed copy to us. If the need for additional services arises, our agreement with you will need to be revised.

Sincerely,


Constantinos Gus Pappas, CPA

Accepted By_____

Dated_____

EXHIBIT "8"

# Constantinos Pappas, CPA

528 Cedar Lane
Swarthmore, Pennsylvania
gus@pappascpas.com

---

## Pappas and Company Certified Public Accountants, LLC
Media, Pennsylvania
1999 - present
Principal - Founding principal of a certified public accounting firm specializing in servicing small to mid size businesses. The firm provides Tax, Accounting and Management Advisor Services for its clients. The firm also has an Information Technology arm that keeps up on the newest and emerging business technologies that may assist our clients.

## William E. Howe and Company, Certified Public Accountants
Philadelphia, Pennsylvania
1990 – 1999
Manager - Responsible for tax planning, tax preparation, accounting and financial considerations of small to large-sized business clients in the northeast corridor. Also responsible for the development and integration of new technologies for both the firm and its clients.

## Kirifides and Company, Public Accountants
Brookhaven, Pennsylvania
1984-1990
Staff Accountant - Responsible for a range of tax and accounting duties for business and personal clients.

## Affiliations
American Institute of Certified Public Accountants
Pennsylvania Institute of Certified Public Accountants
Delaware County Chamber of Commerce
Swarthmore Recreation Association

## Education
1989 - Bachelor of Science in Business Administration
Widener University
Chester, Pennsylvania

## Certifications
2000 - Certified Public Accountant, Pennsylvania License #CA-042006L

# POWERWEB TECHNOLOGIES.
### NewEnergy Load Management.

| Item | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform Revenue 2000** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $240,000.00 | 240,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $240,000.00 |
| Annual License Fee per ISO | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | | 1,290,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,290,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters** | By Y/E | | | | | | | | | | | | | |
| Customers | 1 | | | | | | | | | | | | | |
| Communicating Meters | 1 | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | $1,050.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | | | | | | | | | | | | | |
| Communicating Meters | 0 | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | | | | | | | | | | | | | |
| Communicating Meters | 0 | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 0 | | | | | | | | | | | | | |
| Communicating Meters | 0 | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | | | | | | | | | | | | | |
| Communicating Meters | 0 | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 37 | | | | | | | | | | | | | |
| Communicating Meters | 332 | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | $348,600.00 |
| Total Meters | 333 | 0 | 0.00 | 0.00 | 0 | 0 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | $349,650.00 |
| | | | | | | | 333 | 333 | 333 | 333 | 333 | 333 | 333 | |
| Meters installed in all ISOs | | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 666,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $666,000.00 |
| Total revenue for the year | | $1,290,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $715,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $2,305,650.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| | | 40,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $40,000.00 |
| Meter communication costs (monthly per meter) | $39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | $90,909.00 |
| Software maintenance (monthly 2 hours pd) | $200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $1,440.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,750.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | $250,500.00 |
| Total expenses | | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $262,937.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $382,800.00 |
| Gross Profit Margin for the year (by month) | | $1,250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $453,013.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $1,922,841.90 |

## OmniLink Platform — Revenue - 2001

| | Contract Annuals | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Annual License Fee per ISO | $175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total License and Set Up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (per meter/month) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | By VIE | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| Communicating Meters | 6 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| Meter Access Fee (monthly) | | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | $7,050.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 11 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Communicating Meters | 31 | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | $32,550.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 40 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | |
| Communicating Meters | 170 | 0 | 0 | 0 | 0 | 0 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | $178,500.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 4 | 37 | 37 | 37 | 37 | 37 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | |
| Communicating Meters | 33 | 332 | 332 | 332 | 332 | 332 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | |
| Meter Access Fee (monthly) | | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 4,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | $283,650.00 |
| **Total Meters** | 240 | 333 | 333 | 333 | 333 | 333 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | |
| Meter Access Fee (monthly) | | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | $501,750.00 |
| **Meters installed in all ISOs** | | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total revenue for the year** | | 1,099,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | $1,551,750.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Meter communication costs (monthly per meter) | $39.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 9,360.00 | 9,360.00 | 9,360.00 | 9,360.00 | 9,360.00 | 9,360.00 | 9,360.00 | $130,455.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total expenses** | | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 9,560.00 | 9,560.00 | 9,560.00 | 9,560.00 | 9,560.00 | 9,560.00 | 9,560.00 | $132,855.00 |
| **Gross Profit Margin for the year (by month)** | | 1,086,763.00 | 36,763.00 | 36,763.00 | 36,763.00 | 36,763.00 | 26,440.00 | 26,440.00 | 26,440.00 | 26,440.00 | 26,440.00 | 26,440.00 | 26,440.00 | $1,418,895.00 |
| Total income Years 1 & 2 | $2,389,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 751,950.00 | 85,950.00 | 85,950.00 | 85,950.00 | 85,950.00 | 85,950.00 | 85,950.00 | $3,857,400.00 |
| Total Expenses Years 1 & 2 | $53,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 272,497.00 | 22,747.00 | 22,747.00 | 22,747.00 | 22,747.00 | 22,747.00 | 22,747.00 | $515,565.00 |
| Gross Margin Years 1 & 2 | $2,336,763.00 | 36,763.00 | 36,763.00 | 36,763.00 | 36,763.00 | 36,763.00 | 479,453.00 | 63,203.00 | 63,203.00 | 63,203.00 | 63,203.00 | 63,203.00 | 63,203.00 | $3,341,835.00 |

## Omni-Link Platform
### Revenue - 2002

| Item | Contract Amount | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |

**Customer Monthly Fees (per meter/region)**

Meter Access Fee (per meter/region): $150.00

| Item | Contract (By YE) | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **P.M Meters** | | | | | | | | | | | | | | |
| Customers | 11 | 6 | 6 | 6 | 6 | 6 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Communicating Meters | 11 | 6 | 6 | 6 | 6 | 6 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Meter Access Fee (monthly) | | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | $16,050.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 24 | 11 | 11 | 11 | 11 | 11 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | |
| Communicating Meters | 59 | 31 | 31 | 31 | 31 | 31 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | |
| Meter Access Fee (monthly) | | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | $65,200.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | |
| Communicating Meters | 21 | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $22,050.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 32 | 40 | 40 | 40 | 40 | 40 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | |
| Communicating Meters | 86 | 170 | 170 | 170 | 170 | 170 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | |
| Meter Access Fee (monthly) | | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | $217,800.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 11 | 4 | 4 | 4 | 4 | 4 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Communicating Meters | 103 | 33 | 33 | 33 | 33 | 33 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | |
| Meter Access Fee (monthly) | | 4,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | 4,950.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | $132,900.00 |
| **Total Meters** | 280 | 240 | 240 | 240 | 240 | 240 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | |
| | | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | $474,000.00 |
| Meters installed in all ISOs | | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $80,000.00 |
| **Total revenue for the year** | | $1,096,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $38,000.00 | $122,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $1,694,000.00 |

**Expenses**

| Item | Contract Amount | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Programming software for new portal (one time) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Purchase of servers to host client (34 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Meter communication costs (monthly per meter) | $35.00 | 9,360.00 | 9,360.00 | 9,360.00 | 9,360.00 | 9,360.00 | 10,920.00 | 10,920.00 | 10,920.00 | 10,920.00 | 10,920.00 | 10,920.00 | 10,920.00 | $123,240.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 9,560.00 | 9,560.00 | 9,560.00 | 9,560.00 | 9,560.00 | 11,120.00 | 11,120.00 | 11,120.00 | 11,120.00 | 11,120.00 | 11,120.00 | 11,120.00 | |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $30,750.00 |
| **Total expenses** | | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $41,120.00 | $11,120.00 | $11,120.00 | $11,120.00 | $11,120.00 | $11,120.00 | $11,120.00 | $158,390.00 |
| **Gross Profit Margin for the year (by month)** | | $1,076,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $28,440.00 | $80,880.00 | $30,880.00 | $30,880.00 | $30,880.00 | $30,880.00 | $30,880.00 | $30,880.00 | $1,447,610.00 |
| Total Income Years 1 to 3 | $3,475,950.00 | $85,950.00 | $85,950.00 | $85,950.00 | $85,950.00 | $85,950.00 | $873,950.00 | $127,950.00 | $127,950.00 | $127,950.00 | $127,950.00 | $127,950.00 | $127,950.00 | $5,461,450.00 |
| Total Expenses Years 1 to 3 | $62,747.00 | $22,747.00 | $22,747.00 | $22,747.00 | $22,747.00 | $22,747.00 | $313,617.00 | $33,867.00 | $33,867.00 | $33,867.00 | $33,867.00 | $33,867.00 | $33,867.00 | $672,053.00 |
| Gross Margin Years 1 to 3 | $3,413,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $560,333.00 | $94,083.00 | $94,083.00 | $94,083.00 | $94,083.00 | $94,083.00 | $94,083.00 | $4,789,343.00 |

**Omni-Link Platform**
**Revenue - 2003**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | | | | | | | | | | | | 1,050,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters** | By YTE | | | | | | | | | | | | | |
| Customers | 5 | 11 | 11 | 11 | 11 | 11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| Communicating Meters | 5 | 11 | 11 | 11 | 11 | 11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| Meter Access Fee (monthly) | | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | $13,500.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 18 | 24 | 24 | 24 | 24 | 24 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | |
| Communicating Meters | 37 | 59 | 59 | 59 | 59 | 59 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | |
| Meter Access Fee (monthly) | | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | $83,100.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 21 | 10 | 10 | 10 | 10 | 10 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 44 | 21 | 21 | 21 | 21 | 21 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | |
| Meter Access Fee (monthly) | | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 6,600.00 | 6,600.00 | 6,600.00 | 6,600.00 | 6,600.00 | 6,600.00 | 6,600.00 | $61,950.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 41 | 32 | 32 | 32 | 32 | 32 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | |
| Communicating Meters | 90 | 86 | 86 | 86 | 86 | 86 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | |
| Meter Access Fee (monthly) | | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | $159,000.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 22 | 11 | 11 | 11 | 11 | 11 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | |
| Communicating Meters | 197 | 103 | 103 | 103 | 103 | 103 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | |
| Meter Access Fee (monthly) | | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 29,550.00 | 29,550.00 | 29,550.00 | 29,550.00 | 29,550.00 | 29,550.00 | 29,550.00 | $284,100.00 |
| Total Meters | 373 | 280 | 280 | 280 | 280 | 280 | 373 | 373 | 373 | 373 | 373 | 373 | 373 | |
| Meter Access Fee (monthly) | | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 55,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | $601,650.00 |
| Meters installed in all ISOs | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 186,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $186,000.00 |
| **Total revenue for the year** | $1,092,000.00 | $1,092,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $42,000.00 | $241,950.00 | $55,950.00 | $55,950.00 | $55,950.00 | $55,950.00 | $55,950.00 | $55,950.00 | $1,837,650.00 |

**Expenses**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Programming software for new portal (one time) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Meter communication costs (monthly per meter) | $39.00 | 10,920.00 | 10,920.00 | 10,920.00 | 10,920.00 | 10,920.00 | 14,547.00 | 14,547.00 | 14,547.00 | 14,547.00 | 14,547.00 | 14,547.00 | 14,547.00 | $156,429.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | | | | | | 69,750.00 | | | | | | | $70,500.00 |
| **Total expenses** | | 11,120.00 | 11,120.00 | 11,120.00 | 11,120.00 | 11,120.00 | 84,497.00 | 14,747.00 | 14,747.00 | 14,747.00 | 14,747.00 | 14,747.00 | 14,747.00 | $229,329.00 |
| **Gross Profit Margin for the year (by month)** | | $1,080,880.00 | $30,880.00 | $30,880.00 | $30,880.00 | $30,880.00 | $157,453.00 | $41,203.00 | $41,203.00 | $41,203.00 | $41,203.00 | $41,203.00 | $41,203.00 | $1,608,321.00 |
| Total Income Years 1 to 4 | $4,597,950.00 | 1,127,950.00 | 127,950.00 | 127,950.00 | 127,950.00 | 127,950.00 | 1,115,900.00 | 183,900.00 | 183,900.00 | 183,900.00 | 183,900.00 | 183,900.00 | 183,900.00 | $7,299,950.00 |
| Total Expenses Years 1 to 4 | $373,867.00 | 33,867.00 | 33,867.00 | 33,867.00 | 33,867.00 | 33,867.00 | 398,114.00 | 48,614.00 | 48,614.00 | 48,614.00 | 48,614.00 | 48,614.00 | 48,614.00 | $910,187.00 |
| Gross Margin Years 1 to 4 | $4,224,083.00 | 1,094,083.00 | 94,083.00 | 94,083.00 | 94,083.00 | 94,083.00 | 717,786.00 | 135,286.00 | 135,286.00 | 135,286.00 | 135,286.00 | 135,286.00 | 135,286.00 | $6,389,763.00 |

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform** | | | | | | | | | | | | | | $0.00 |
| **Revenue - 2004** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $0.00 | | | | | | | | | | | | | $0.00 |
| Annual License Fee per ISO | $175,000.00 | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| | | By Y/E | | | | | | | | | | | | |
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | 10 | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | |
| Communicating Meters | 10 | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | |
| Meter Access Fee (monthly) | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | $14,250.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 19 | 18 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | 38 | 37 | 37 | 37 | 37 | 37 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | |
| Meter Access Fee (monthly) | | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | $67,650.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 36 | 21 | 21 | 21 | 21 | 21 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | |
| Communicating Meters | 75 | 44 | 44 | 44 | 44 | 44 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | |
| Meter Access Fee (monthly) | | 6,600.00 | 8,600.00 | 6,600.00 | 6,600.00 | 6,600.00 | 11,250.00 | 11,250.00 | 11,250.00 | 11,250.00 | 11,250.00 | 11,250.00 | 11,250.00 | $111,750.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 42 | 41 | 41 | 41 | 41 | 41 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | |
| Communicating Meters | 93 | 90 | 90 | 90 | 90 | 90 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | |
| Meter Access Fee (monthly) | | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | $165,150.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 27 | 22 | 22 | 22 | 22 | 22 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | |
| Communicating Meters | 246 | 197 | 197 | 197 | 197 | 197 | 246 | 246 | 246 | 246 | 246 | 246 | 246 | |
| Meter Access Fee (monthly) | | 29,550.00 | 29,550.00 | 29,550.00 | 29,550.00 | 29,550.00 | 36,900.00 | 36,900.00 | 36,900.00 | 36,900.00 | 36,900.00 | 36,900.00 | 36,900.00 | $406,050.00 |
| Total Meters | 462 | 373 | 373 | 373 | 373 | 373 | 462 | 462 | 462 | 462 | 462 | 462 | 462 | |
| | | 55,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | 55,950.00 | 69,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | 69,300.00 | $764,850.00 |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | | 0 | 0 | 0 | 0 | 0 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one line) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 178,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $178,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $1,105,950.00 | $55,950.00 | $55,950.00 | $55,950.00 | $55,950.00 | $247,200.00 | $69,300.00 | $69,300.00 | $69,300.00 | $69,300.00 | $69,300.00 | $69,300.00 | $1,992,250.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Meter communication costs (monthly per meter) | $39.00 | 14,547.00 | 14,547.00 | 14,547.00 | 14,547.00 | 14,547.00 | 18,018.00 | 18,018.00 | 18,018.00 | 18,018.00 | 18,018.00 | 18,018.00 | 18,018.00 | $198,861.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | | | | | | 66,750.00 | | | | | | | $67,500.00 |
| Total expenses | | $14,747.00 | $14,747.00 | $14,747.00 | $14,747.00 | $14,747.00 | $84,968.00 | $18,218.00 | $18,218.00 | $18,218.00 | $18,218.00 | $18,218.00 | $18,218.00 | $288,761.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $1,091,203.00 | $41,203.00 | $41,203.00 | $41,203.00 | $41,203.00 | $162,232.00 | $51,082.00 | $51,082.00 | $51,082.00 | $51,082.00 | $51,082.00 | $51,082.00 | $1,703,489.00 |
| Total Income Years 1 to 5 | $5,673,900.00 | $183,900.00 | $183,900.00 | $183,900.00 | $183,900.00 | $183,900.00 | $1,363,200.00 | $253,200.00 | $253,200.00 | $253,200.00 | $253,200.00 | $253,200.00 | $253,200.00 | $8,261,900.00 |
| Total Expenses Years 1 to 5 | $88,614.00 | $48,614.00 | $48,614.00 | $48,614.00 | $48,614.00 | $48,614.00 | $483,082.00 | $66,832.00 | $66,832.00 | $66,832.00 | $66,832.00 | $66,832.00 | $66,832.00 | $1,170,145.00 |
| Gross Margin Years 1 to 5 | $5,585,286.00 | $135,286.00 | $135,286.00 | $135,286.00 | $135,286.00 | $135,286.00 | $880,118.00 | $186,368.00 | $186,368.00 | $186,368.00 | $186,368.00 | $186,368.00 | $186,368.00 | $8,121,750.00 |

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OmniLink Platform** | | | | | | | | | | | | | | |
| **Revenue - 2005** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | $175,000.00 | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| Total License and Set-Up Fees | | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/region) | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| | | By YIE | | | | | | | | | | | | |
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | 10 | 10 | 10 | 10 | 10 | 10 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | 19 | 10 | 10 | 10 | 10 | 10 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Meter Access Fee (monthly) | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | $27,450.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | 39 | 38 | 38 | 38 | 38 | 38 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | |
| Meter Access Fee (monthly) | | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | $69,450.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 38 | 36 | 36 | 36 | 36 | 36 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | |
| Communicating Meters | 77 | 75 | 75 | 75 | 75 | 75 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | |
| Meter Access Fee (monthly) | | 11,250.00 | 11,250.00 | 11,250.00 | 11,250.00 | 11,250.00 | 11,550.00 | 11,550.00 | 11,550.00 | 11,550.00 | 11,550.00 | 11,550.00 | 11,550.00 | $137,100.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 44 | 42 | 42 | 42 | 42 | 42 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | |
| Communicating Meters | 96 | 93 | 93 | 93 | 93 | 93 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | |
| Meter Access Fee (monthly) | | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | $170,550.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 31 | 27 | 27 | 27 | 27 | 27 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | |
| Communicating Meters | 278 | 246 | 246 | 246 | 248 | 248 | 278 | 278 | 278 | 278 | 278 | 278 | 278 | |
| Meter Access Fee (monthly) | | 36,900.00 | 36,900.00 | 36,900.00 | 36,900.00 | 36,900.00 | 41,700.00 | 41,700.00 | 41,700.00 | 41,700.00 | 41,700.00 | 41,700.00 | 41,700.00 | $476,400.00 |
| Total Meters | 509 | 462 | 462 | 462 | 462 | 462 | 509 | 509 | 509 | 509 | 509 | 509 | 509 | $880,950.00 |
| | | | | | | | | | | | | | | |
| Meters Installed in all ISOs | | 0 | 0 | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $94,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $1,119,300.00 | $69,300.00 | $69,300.00 | $69,300.00 | $69,300.00 | $170,350.00 | $76,350.00 | $76,350.00 | $76,350.00 | $76,350.00 | $76,350.00 | $76,350.00 | $2,024,950.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Meter communication costs (monthly per meter) | $39.00 | 18,018.00 | 18,018.00 | 18,018.00 | 18,018.00 | 18,018.00 | 19,851.00 | 19,851.00 | 19,851.00 | 19,851.00 | 19,851.00 | 19,851.00 | 19,851.00 | $229,047.00 |
| Software maintenance (monthly/2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 18,218.00 | 18,218.00 | 18,218.00 | 18,218.00 | 18,218.00 | 20,051.00 | 20,051.00 | 20,051.00 | 20,051.00 | 20,051.00 | 20,051.00 | 20,051.00 | $231,447.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $36,000.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $18,218.00 | $18,218.00 | $18,218.00 | $18,218.00 | $18,218.00 | $55,301.00 | $20,051.00 | $20,051.00 | $20,051.00 | $20,051.00 | $20,051.00 | $20,051.00 | $267,447.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $1,101,082.00 | $51,082.00 | $51,082.00 | $51,082.00 | $51,082.00 | $115,049.00 | $56,299.00 | $56,299.00 | $56,299.00 | $56,299.00 | $56,299.00 | $56,299.00 | $1,757,503.00 |
| | | | | | | | | | | | | | | |
| Total Income Years 1 to 6 | | $6,793,200.00 | $253,200.00 | $253,200.00 | $253,200.00 | $253,200.00 | $1,533,500.00 | $329,550.00 | $329,550.00 | $329,550.00 | $329,550.00 | $329,550.00 | $329,550.00 | $11,316,850.00 |
| Total Expenses Years 1 to 6 | | $108,832.00 | $66,832.00 | $66,832.00 | $66,832.00 | $66,832.00 | $538,383.00 | $96,883.00 | $96,883.00 | $96,883.00 | $96,883.00 | $96,883.00 | $96,883.00 | $1,437,593.00 |
| Gross Margin Years 1 to 6 | | $6,686,368.00 | $186,368.00 | $186,368.00 | $186,368.00 | $186,368.00 | $995,167.00 | $242,667.00 | $242,667.00 | $242,667.00 | $242,667.00 | $242,667.00 | $242,667.00 | $9,879,257.00 |

## Omni-Link Platform

| Revenue - 2006 | Contract Amount | By Y/E | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | | | | | | | | | | | | | | |
| Annual License Fee per ISO | $175,000.00 | | 1,050,000.00 | | | | | | | | | | | | 1,050,000.00 |
| Total License and Set Up Fees | | | 1,050,000.00 | | | | | | | | | | | | 1,050,000.00 |

### Customer Monthly Fees (per meter/per region)

| | Contract Amount | By Y/E | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | | |

**PJM Meters**

| | | By Y/E | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | $34,200.00 |
| Meter Access Fee (monthly) | | | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | |

**NYISO Meters**

| | | By Y/E | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | | 20 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Communicating Meters | | 41 | 39 | 39 | 39 | 39 | 39 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | $72,300.00 |
| Meter Access Fee (monthly) | | | 5,850.00 | 5,850.00 | 5,850.00 | -5,850.00 | 5,850.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | |

**NEISO Meters**

| | | By Y/E | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | | 39 | 38 | 38 | 38 | 38 | 38 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | |
| Communicating Meters | | 80 | 77 | 77 | 77 | 77 | 77 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | $141,750.00 |
| Meter Access Fee (monthly) | | | 11,550.00 | 11,550.00 | 11,550.00 | 11,550.00 | 11,550.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | |

**Chicago Meters**

| | | By Y/E | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | | 45 | 44 | 44 | 44 | 44 | 44 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | |
| Communicating Meters | | 100 | 96 | 96 | 96 | 96 | 96 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | $177,000.00 |
| Meter Access Fee (monthly) | | | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | |

**Texas Meters**

| | | By Y/E | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| Meter Access Fee (monthly) | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**California Meters**

| | | By Y/E | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | | 37 | 31 | 31 | 31 | 31 | 31 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | |
| Communicating Meters | | 335 | 278 | 278 | 278 | 278 | 246 | 335 | 335 | 335 | 335 | 335 | 335 | 335 | $555,450.00 |
| Meter Access Fee (monthly) | | | 41,700.00 | 41,700.00 | 41,700.00 | 41,700.00 | 36,900.00 | 50,250.00 | 50,250.00 | 50,250.00 | 50,250.00 | 50,250.00 | 50,250.00 | 50,250.00 | |
| Total Meters | | 575 | 76,350.00 | 76,350.00 | 76,350.00 | 76,350.00 | 71,550.00 | 86,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | $385,700.00 |
| | | | 509 | 509 | 509 | 509 | 477 | 575 | 575 | 575 | 575 | 575 | 575 | 575 | |

| | | | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meters installed in all ISOs | | 575 | 0.00 | 0.00 | 0.00 | 0.00 | (32) | 98 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | (64,000.00) | 196,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $132,000.00 |
| Total revenue for the year | | | 1,126,350.00 | 76,350.00 | 76,350.00 | 76,350.00 | 7,650.00 | 289,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | $2,182,750.00 |

### Expenses

| | Contract Amount | By Y/E | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Programming software for new portal (one time) | $20,000.00 | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Meter communication costs (monthly per meter) | $39.00 | 19,851.00 | 19,851.00 | 19,851.00 | 19,851.00 | 19,851.00 | 18,603.00 | 22,425.00 | 22,425.00 | 22,425.00 | 22,425.00 | 22,425.00 | 22,425.00 | 22,425.00 | $254,982.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 20,051.00 | 20,051.00 | 20,051.00 | 20,051.00 | 20,051.00 | 18,803.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | $257,382.00 |
| Equipment cost per meter | $750.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $74,250.00 |
| Total expenses | | | 20,051.00 | 20,051.00 | 20,051.00 | 20,051.00 | 16,803.00 | 96,125.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | $331,632.00 |
| Gross Profit Margin for the year (by month) | | | 1,106,299.00 | 56,299.00 | 56,299.00 | 56,299.00 | (11,253.00) | 186,125.00 | 63,625.00 | 63,625.00 | 63,625.00 | 63,625.00 | 63,625.00 | 63,625.00 | $1,831,050.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Income Years 1 to 7 | | $7,919,550.00 | $329,550.00 | $329,550.00 | $329,550.00 | $260,750.00 | $1,815,600.00 | $415,800.00 | $415,800.00 | $415,800.00 | $415,800.00 | $415,800.00 | $415,800.00 | $13,479,500.00 |
| Total Expenses Years 1 to 7 | | $126,883.00 | $86,883.00 | $86,883.00 | $86,883.00 | $85,635.00 | $634,508.00 | $109,508.00 | $109,508.00 | $109,508.00 | $109,508.00 | $109,508.00 | $109,508.00 | $1,769,250.00 |
| Gross Margin Years 1 to 7 | | $7,792,667.00 | $242,667.00 | $242,667.00 | $242,667.00 | $175,115.00 | $1,181,292.00 | $306,292.00 | $306,292.00 | $306,292.00 | $306,292.00 | $306,292.00 | $306,292.00 | $11,710,250.00 |

## Omni-Link Platform Revenue - 2007

| Line Item | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distribution Set-Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | $175,000.00 | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | By YE 20 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Communicating Meters | 20 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Meter Access Fee (monthly) | | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | $35,250.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 42 | 41 | 41 | 41 | 41 | 41 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | |
| Meter Access Fee (monthly) | | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | $74,850.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 40 | 39 | 39 | 39 | 39 | 39 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | |
| Communicating Meters | 82 | 80 | 80 | 80 | 80 | 80 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | |
| Meter Access Fee (monthly) | | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,300.00 | 12,300.00 | 12,300.00 | 12,300.00 | 12,300.00 | 12,300.00 | 12,300.00 | $146,100.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 47 | 45 | 45 | 45 | 45 | 45 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | |
| Communicating Meters | 103 | 100 | 100 | 100 | 100 | 100 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | |
| Meter Access Fee (monthly) | | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | $183,150.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 40 | 37 | 37 | 37 | 37 | 37 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | |
| Communicating Meters | 363 | 335 | 335 | 335 | 335 | 335 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | |
| Meter Access Fee (monthly) | | 50,250.00 | 50,250.00 | 50,250.00 | 50,250.00 | 50,250.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | $632,400.00 |
| Total Meters | 610 | 575 | 575 | 575 | 575 | 575 | 610 | 610 | 610 | 610 | 610 | 610 | 610 | |
| | | 86,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | 86,250.00 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | $1,071,750.00 |
| Meters Installed in all ISOs | | | | | | | 35 | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | | | | | | 70,000.00 | | | | | | | $70,000.00 |
| **Total revenue for the year** | | $1,136,250.00 | $86,250.00 | $86,250.00 | $86,250.00 | $86,250.00 | $161,500.00 | $91,500.00 | $91,500.00 | $91,500.00 | $91,500.00 | $91,500.00 | $91,500.00 | $2,191,750.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Meter communication costs (monthly per meter) | $39.00 | 22,425.00 | 22,425.00 | 22,425.00 | 22,425.00 | 22,425.00 | 23,790.00 | 23,790.00 | 23,790.00 | 23,790.00 | 23,790.00 | 23,790.00 | 23,790.00 | $278,655.00 |
| Software maintenance (monthly, 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 22,625.00 | 23,990.00 | 23,990.00 | 23,990.00 | 23,990.00 | 23,990.00 | 23,990.00 | 23,990.00 | $281,055.00 |
| Equipment cost per meter | $750.00 | | | | | | 26,250.00 | | | | | | | $27,000.00 |
| **Total expenses** | | $22,625.00 | $22,625.00 | $22,625.00 | $22,625.00 | $22,625.00 | $50,240.00 | $23,990.00 | $23,990.00 | $23,990.00 | $23,990.00 | $23,990.00 | $23,990.00 | $308,052.00 |
| **Gross Profit Margin for the year (by month)** | | $1,113,625.00 | $63,625.00 | $63,625.00 | $63,625.00 | $63,625.00 | $111,260.00 | $67,510.00 | $67,510.00 | $67,510.00 | $67,510.00 | $67,510.00 | $67,510.00 | $1,883,698.00 |
| Total Income Years 1 to 8 | $9,055,800.00 | | 415,800.00 | 415,800.00 | 415,800.00 | 347,000.00 | 1,977,300.00 | 507,300.00 | 507,300.00 | 507,300.00 | 507,300.00 | 507,300.00 | 507,300.00 | $15,671,307.00 |
| Total Expenses Years 1 to 8 | $149,508.00 | | 109,508.00 | 109,508.00 | 109,508.00 | 108,260.00 | 684,748.00 | 133,498.00 | 133,498.00 | 133,498.00 | 133,498.00 | 133,498.00 | 133,498.00 | $13,594,002.00 |
| Gross Margin Years 1 to 8 | $8,906,292.00 | | 306,292.00 | 306,292.00 | 306,292.00 | 238,740.00 | 1,292,552.00 | 373,802.00 | 373,802.00 | 373,802.00 | 373,802.00 | 373,802.00 | 373,802.00 | $13,594,002.00 |

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform** | | | | | | | | | | | | | | |
| **Revenue - 2004** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one line) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | $175,000.00 | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | $150.00 | | | | | | | | | | | | | |
| | | By Y/E | | | | | | | | | | | | |
| **P/M Meters** | | | | | | | | | | | | | | |
| Customers | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Meter Access Fee (monthly) | | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $37,950 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 43 | 42 | 42 | 42 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | |
| Meter Access Fee (monthly) | | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | $76,650 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 41 | 40 | 40 | 40 | 40 | 40 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | |
| Communicating Meters | 85 | 82 | 82 | 82 | 82 | 82 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | |
| Meter Access Fee (monthly) | | 12,300.00 | 12,300.00 | 12,300.00 | 12,300.00 | 12,300.00 | 12,750.00 | 12,750.00 | 12,750.00 | 12,750.00 | 12,750.00 | 12,750.00 | 12,750.00 | $150,750.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 49 | 47 | 47 | 47 | 47 | 47 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | |
| Communicating Meters | 107 | 103 | 103 | 103 | 103 | 103 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | |
| Meter Access Fee (monthly) | | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | $189,600 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | |
| Communicating Meters | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | |
| Meter Access Fee (monthly) | | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | $653,400.00 |
| **Total Meters** | 619 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 91,500.00 | 92,850.00 | 92,850.00 | 92,850.00 | 92,850.00 | 92,850.00 | 92,850.00 | 92,850.00 | $1,107,450.00 |
| Total Meters | | 610 | 610 | 610 | 610 | 610 | 619 | 619 | 619 | 619 | 619 | 619 | 619 | |
| | | | | | | | | | | | | | | |
| **Meters installed in all ISOs** | | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $18,000.00 |
| | | 9 | | | | | | | | | | | | |
| **Total revenue for the year** | | $1,141,500.00 | $91,500.00 | $91,500.00 | $91,500.00 | $91,500.00 | $110,850.00 | $92,850.00 | $92,850.00 | $92,850.00 | $92,850.00 | $92,850.00 | $92,850.00 | $2,175,450.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Meter communication costs (monthly per meter) | $39.00 | 23,790.00 | 23,790.00 | 23,790.00 | 23,790.00 | 23,790.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,141.00 | $287,937.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | | | | | | | | | | | | | 290,337.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $7,500.00 |
| **Total expenses** | | $23,990.00 | $23,990.00 | $23,990.00 | $23,990.00 | $23,990.00 | $31,091.00 | $24,341.00 | $24,341.00 | $24,341.00 | $24,341.00 | $24,341.00 | $24,341.00 | $297,837.00 |
| | | | | | | | | | | | | | | |
| **Gross Profit Margin for the year (by month)** | | $1,117,510.00 | $67,510.00 | $67,510.00 | $67,510.00 | $67,510.00 | $79,759.00 | $68,509.00 | $68,509.00 | $68,509.00 | $68,509.00 | $68,509.00 | $68,509.00 | $1,877,612.00 |
| Total income Years 1 to 9 | | $10,197,280.00 | $507,300.00 | $507,300.00 | $507,300.00 | $438,500.00 | $2,088,150.00 | $600,150.00 | $600,150.00 | $600,150.00 | $600,150.00 | $600,150.00 | $600,150.00 | $17,846,759.00 |
| Total Expenses Years 1 to 9 | | $173,468.00 | $133,468.00 | $133,468.00 | $133,468.00 | $132,250.00 | $715,839.00 | $157,839.00 | $157,839.00 | $157,839.00 | $157,839.00 | $157,839.00 | $157,839.00 | $2,375,715.00 |
| Gross Margin Years 1 to 9 | | $10,023,802.00 | $373,802.00 | $373,802.00 | $373,802.00 | $306,250.00 | $1,372,311.00 | $442,311.00 | $442,311.00 | $442,311.00 | $442,311.00 | $442,311.00 | $442,311.00 | $15,471,550.00 |

## Omni-Link Platform
### Revenue - 2009

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Annual License Fee per ISO | $175,000.00 | | | | | | | | | | | | | |
| Total License and Set Up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| | | | | | | | | | | | | | | |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | By YTE | | | | | | | | | | | | |
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Meter Access Fee (monthly) | | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $37,800.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | |
| Communicating Meters | 45 | 43 | 43 | 43 | 43 | 43 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | |
| Meter Access Fee (monthly) | | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | $79,500.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 43 | 41 | 41 | 41 | 41 | 41 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | |
| Communicating Meters | 88 | 85 | 85 | 85 | 85 | 85 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | |
| Meter Access Fee (monthly) | | 12,750.00 | 12,750.00 | 12,750.00 | 12,750.00 | 12,750.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 | $156,150.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 50 | 49 | 49 | 49 | 49 | 49 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | |
| Communicating Meters | 111 | 107 | 107 | 107 | 107 | 107 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | |
| Meter Access Fee (monthly) | | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | $196,800.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | |
| Communicating Meters | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | |
| Meter Access Fee (monthly) | | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | 54,450.00 | $653,400.00 |
| Total Meters | 628 | 619 | 619 | 619 | 619 | 619 | 628 | 628 | 628 | 628 | 628 | 628 | 628 | $1,123,650.00 |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $18,000.00 |
| Total revenue for the year | | $1,142,850.00 | $92,850.00 | $92,850.00 | $92,850.00 | $92,850.00 | $112,200.00 | $94,200.00 | $94,200.00 | $94,200.00 | $94,200.00 | $94,200.00 | $94,200.00 | $2,191,650.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | | | | | | |
| Meter communication costs (monthly per meter) | $39.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,141.00 | 24,492.00 | 24,492.00 | 24,492.00 | 24,492.00 | 24,492.00 | 24,492.00 | 24,492.00 | $292,149.00 |
| Software maintance (monthly 2 hours pd) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 24,341.00 | 24,341.00 | 24,341.00 | 24,341.00 | 24,341.00 | 24,692.00 | 24,692.00 | 24,692.00 | 24,692.00 | 24,692.00 | 24,692.00 | 24,692.00 | $294,549.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $7,500.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $24,341.00 | $24,341.00 | $24,341.00 | $24,341.00 | $24,341.00 | $31,442.00 | $24,692.00 | $24,692.00 | $24,692.00 | $24,692.00 | $24,692.00 | $24,692.00 | $302,049.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $1,118,509.00 | $68,509.00 | $68,509.00 | $68,509.00 | $68,509.00 | $80,758.00 | $69,508.00 | $69,508.00 | $69,508.00 | $69,508.00 | $69,508.00 | $69,508.00 | $1,889,601.00 |
| | | | | | | | | | | | | | | |
| Total Invoices Years 1 to 10 | | $11,340,150.00 | $600,150.00 | $600,150.00 | $600,150.00 | $531,350.00 | $2,200,350.00 | | | | | | $694,350.00 | $20,038,490.00 |
| Total Expenses Years 1 to 10 | | $182,635.00 | $157,839.00 | $157,839.00 | $157,839.00 | $158,591.00 | $247,281.00 | | | | | | $182,531.00 | $2,627,370.00 |
| Gross Margin Years 1 to 10 | | $11,142,311.00 | $442,311.00 | $442,311.00 | $442,311.00 | $374,759.00 | $1,453,069.00 | | | | | | $511,819.00 | $17,261,560.00 |

**POWERWEB TECHNOLOGIES.**
NewEnergy Energy Management Customers only

| | Contract Amount | January | Febuary | March | April | May | June | July | August | September | October | November | December | Total 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Omni-Link Platform | | | | | | | | | | | | | | |
| Revenue - 2000 | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Customer: Monthly Fees:** | | | | | | | | | | | | | | |
| Portal access fee per customer | $75.00 By Y/E | | | | | | | | | | | | | |
| **PJM Customers (Access to 1000 Customers minimum)** | 168 | | | | | | | | | | | | | |
| Customers | | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly) | | 1,050.00 | 2,100.00 | 3,150.00 | 4,200.00 | 5,250.00 | 6,300.00 | 7,350.00 | 8,400.00 | 9,450.00 | 10,500.00 | 11,550.00 | 12,600.00 | $81,900.00 |
| **NYISO Customers (Access to 1000 Customers minimum)** | 168 | | | | | | | | | | | | | |
| Customers | | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly) | | 1,050.00 | 2,100.00 | 3,150.00 | 4,200.00 | 5,250.00 | 6,300.00 | 7,350.00 | 8,400.00 | 9,450.00 | 10,500.00 | 11,550.00 | 12,600.00 | $81,900.00 |
| **NEISO Customers (Access to 1000 Customers Minimum)** | 168 | | | | | | | | | | | | | |
| Customers | | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly) | | 1,050.00 | 2,100.00 | 3,150.00 | 4,200.00 | 5,250.00 | 6,300.00 | 7,350.00 | 8,400.00 | 9,450.00 | 10,500.00 | 11,550.00 | 12,600.00 | $81,900.00 |
| **Chicago Customers (Access to 1000 Customers Minimum)** | 168 | | | | | | | | | | | | | |
| Customers | | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly) | | 1,050.00 | 2,100.00 | 3,150.00 | 4,200.00 | 5,250.00 | 6,300.00 | 7,350.00 | 8,400.00 | 9,450.00 | 10,500.00 | 11,550.00 | 12,600.00 | $81,900.00 |
| **Texas Customers (Access to 1000 Customers Minimum)** | 168 | | | | | | | | | | | | | |
| Customers | | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly) | | 1,050.00 | 2,100.00 | 3,150.00 | 4,200.00 | 5,250.00 | 6,300.00 | 7,350.00 | 8,400.00 | 9,450.00 | 10,500.00 | 11,550.00 | 12,600.00 | $81,900.00 |
| **California Customers (Access to 100 Customers Minimum)** | 32 | | | | | | | | | | | | | |
| Customers | | 3 | 5 | 8 | 11 | 13 | 16 | 19 | 21 | 24 | 27 | 29 | 32 | |
| Access Fee (monthly) | | 200.00 | 400.00 | 600.00 | 800.00 | 1,000.00 | 1,200.00 | 1,400.00 | 1,600.00 | 1,800.00 | 2,000.00 | 2,200.00 | 2,400.00 | $15,600.00 |
| **Total Customers** | 872 | | | | | | | | | | | | | |
| Total revenues from Energy Management | | $5,450.00 | $10,900.00 | $16,350.00 | $21,800.00 | $27,250.00 | $32,700.00 | $38,150.00 | $43,600.00 | $49,050.00 | $54,500.00 | $59,950.00 | $65,400.00 | $425,100.00 |

**Omni-Link Platform**
**Revenue 2001**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid $75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Customer Monthly Fees:**

Portal access fee per customer — By YE $75.00

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PJM Customers (Access to 1000 Customers minimum)** 336 | | | | | | | | | | | | | | |
| Customers | | 182 | 198 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | 336 |
| Access Fee (monthly) | | 13,650.00 | 14,700.00 | 15,750.00 | 16,800.00 | 17,850.00 | 18,900.00 | 19,950.00 | 21,000.00 | 22,050.00 | 23,100.00 | 24,150.00 | 25,200.00 | $233,1xx.00 |
| **NYISO Customers (Access to 1000 Customers minimum)** 336 | | | | | | | | | | | | | | |
| Customers | | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | 336 |
| Access Fee (monthly) | | 13,650.00 | 14,700.00 | 15,750.00 | 16,800.00 | 17,850.00 | 18,900.00 | 19,950.00 | 21,000.00 | 22,050.00 | 23,100.00 | 24,150.00 | 25,200.00 | $233,1xx.00 |
| **NEISO Customers (Access to 1000 Customers Minimum)** 336 | | | | | | | | | | | | | | |
| Customers | | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | 336 |
| Access Fee (monthly) | | 13,650.00 | 14,700.00 | 15,750.00 | 16,800.00 | 17,850.00 | 18,900.00 | 19,950.00 | 21,000.00 | 22,050.00 | 23,100.00 | 24,150.00 | 25,200.00 | $233,1xx.00 |
| **Chicago Customers (Access to 1000 Customers Minimum)** 336 | | | | | | | | | | | | | | |
| Customers | | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | 336 |
| Access Fee (monthly) | | 13,650.00 | 14,700.00 | 15,750.00 | 16,800.00 | 17,850.00 | 18,900.00 | 19,950.00 | 21,000.00 | 22,050.00 | 23,100.00 | 24,150.00 | 25,200.00 | $233,100.00 |
| **Texas Customers (Access to 1000 Customers Minimum)** 336 | | | | | | | | | | | | | | |
| Customers | | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | 336 |
| Access Fee (monthly) | | 13,650.00 | 14,700.00 | 15,750.00 | 16,800.00 | 17,850.00 | 18,900.00 | 19,950.00 | 21,000.00 | 22,050.00 | 23,100.00 | 24,150.00 | 25,200.00 | $233,1xx.00 |
| **California Customers (Access to 180 Customers Minimum)** 64 | | | | | | | | | | | | | | |
| Customers | | 35 | 37 | 40 | 43 | 45 | 48 | 51 | 53 | 56 | 59 | 61 | 64 | 64 |
| Access Fee (monthly) | | 2,600.00 | 2,800.00 | 3,000.00 | 3,200.00 | 3,400.00 | 3,600.00 | 3,800.00 | 4,000.00 | 4,200.00 | 4,400.00 | 4,600.00 | 4,800.00 | $44,4xx.00 |
| **Total Customers** | 1,744 | | | | | | | | | | | | | |
| Total revenues from Energy Management | | $70,850.00 | $76,300.00 | $81,750.00 | $87,200.00 | $92,650.00 | $98,100.00 | $103,550.00 | $109,000.00 | $114,450.00 | $119,900.00 | $125,350.00 | $130,800.00 | $1,209,300.00 |
| Total revenues years 1 & 2 | | $76,300.00 | $87,200.00 | $98,100.00 | $109,000.00 | $119,900.00 | $130,800.00 | $141,700.00 | $152,600.00 | $163,560.00 | $174,400.00 | $185,300.00 | $196,200.00 | $1,635,0xx.00 |

| Omni-Link Platform | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - 2002** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total License and Sell Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer Monthly Fees:** | | | | | | | | | | | | | | |
| Portal access fee per customer | $75.00 By YE | | | | | | | | | | | | | |
| **PJM Customers (Access to 1000 Customers minimum)** | 504 | | | | | | | | | | | | | |
| Customers | | 350 | 364 | 378 | 392 | 406 | 420 | 434 | 448 | 462 | 476 | 490 | 504 | |
| Access Fee (monthly) | | 26,250.00 | 27,300.00 | 28,350.00 | 29,400.00 | 30,450.00 | 31,500.00 | 32,550.00 | 33,600.00 | 34,650.00 | 35,700.00 | 36,750.00 | 37,800.00 | $384,300.00 |
| **NYISO Customers (Access to 1000 Customers minimum)** | 504 | | | | | | | | | | | | | |
| Customers | | 350 | 364 | 378 | 392 | 406 | 420 | 434 | 448 | 462 | 476 | 490 | 504 | |
| Access Fee (monthly) | | 26,250.00 | 27,300.00 | 28,350.00 | 29,400.00 | 30,450.00 | 31,500.00 | 32,550.00 | 33,600.00 | 34,650.00 | 35,700.00 | 36,750.00 | 37,800.00 | $384,300.00 |
| **NEISO Customers (Access to 1000 Customers Minimum)** | 504 | | | | | | | | | | | | | |
| Customers | | 350 | 364 | 378 | 392 | 406 | 420 | 434 | 448 | 462 | 476 | 490 | 504 | |
| Access Fee (monthly) | | 26,250.00 | 27,300.00 | 28,350.00 | 29,400.00 | 30,450.00 | 31,500.00 | 32,550.00 | 33,600.00 | 34,650.00 | 35,700.00 | 36,750.00 | 37,800.00 | $384,300.00 |
| **Chicago Customers (Access to 1000 Customers Minimum)** | 504 | | | | | | | | | | | | | |
| Customers | | 350 | 364 | 378 | 392 | 406 | 420 | 434 | 448 | 462 | 476 | 490 | 504 | |
| Access Fee (monthly) | | 26,250.00 | 27,300.00 | 28,350.00 | 29,400.00 | 30,450.00 | 31,500.00 | 32,550.00 | 33,600.00 | 34,650.00 | 35,700.00 | 36,750.00 | 37,800.00 | $384,300.00 |
| **Texas Customers (Access to 1000 Customers Minimum)** | 504 | | | | | | | | | | | | | |
| Customers | | 350 | 364 | 378 | 392 | 406 | 420 | 434 | 448 | 462 | 476 | 490 | 504 | |
| Access Fee (monthly) | | 26,250.00 | 27,300.00 | 28,350.00 | 29,400.00 | 30,450.00 | 31,500.00 | 32,550.00 | 33,600.00 | 34,650.00 | 35,700.00 | 36,750.00 | 37,800.00 | $384,300.00 |
| **California Customers (Access to 192 Customers Minimum)** | 96 | | | | | | | | | | | | | |
| Customers | | 67 | 69 | 72 | 75 | 77 | 80 | 83 | 85 | 88 | 91 | 93 | 96 | |
| Access Fee (monthly) | | 5,000.00 | 5,200.00 | 5,400.00 | 5,600.00 | 5,800.00 | 6,000.00 | 6,200.00 | 6,400.00 | 6,600.00 | 6,800.00 | 7,000.00 | 7,200.00 | $73,200.00 |
| Total Customers | 2,616 | | | | | | | | | | | | | |
| Total revenues from Energy Management | | $136,250.00 | $141,700.00 | $147,150.00 | $152,600.00 | $158,050.00 | $163,500.00 | $168,950.00 | $174,400.00 | $179,850.00 | $185,300.00 | $190,750.00 | $196,200.00 | $1,994,700.00 |
| Total revenues years 1 to 3 | | $212,550.00 | $228,800.00 | $245,250.00 | $261,600.00 | $277,950.00 | $294,300.00 | $310,650.00 | $327,000.00 | $343,350.00 | $359,700.00 | $376,050.00 | $392,460.00 | $3,679,780.00 |

**Omni-L-Link Platform**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - 2003** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Customer Monthly Fees:** | | | | | | | | | | | | | | |
| Portal access fee per customer | $75.00 | | | | | | | | | | | | | |
| By YE: | 504 | | | | | | | | | | | | | |
| **PJM Customers (Access to 1000 Customers minimum)** | | | | | | | | | | | | | | |
| Customers | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | |
| Access Fee (monthly) | | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | $453,600.00 |
| **NYISO Customers (Access to 1000 Customers minimum)** | | | | | | | | | | | | | | |
| Customers | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | |
| Access Fee (monthly) | | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | $453,600.00 |
| **NEISO Customers (Access to 1000 Customers Minimum)** | | | | | | | | | | | | | | |
| Customers | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | |
| Access Fee (monthly) | | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | $453,600.00 |
| **Chicago Customers (Access to 1000 Customers Minimum)** | | | | | | | | | | | | | | |
| Customers | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | |
| Access Fee | | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | $453,600.00 |
| **Texas Customers (Access to 1000 Customers Minimum)** | | | | | | | | | | | | | | |
| Customers | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | |
| Access Fee (monthly) | | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | 37,800.00 | $453,600.00 |
| **California Customers (Access to 192 Customers Minimum)** | | | | | | | | | | | | | | |
| Customers | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | |
| Access Fee (monthly) | | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,200.00 | $86,400.00 |
| Total Customers | 2,616 | | | | | | | | | | | | | |
| Total revenues from Energy Management Yr 4 | | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $2,354,400.00 |
| Total revenues years 1 to 4 | | $408,750.00 | $425,100.00 | $441,450.00 | $457,800.00 | $474,150.00 | $490,500.00 | $506,850.00 | $523,200.00 | $539,550.00 | $555,900.00 | $572,250.00 | $588,600.00 | $5,984,100.00 |

**Omni-Link Platform Revenue - 2004**

| | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 5 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $2,354,400.00 |
| Total revenues years 1 to 5 | $694,950.00 | $621,300.00 | $637,650.00 | $654,000.00 | $670,350.00 | $686,700.00 | $703,050.00 | $719,400.00 | $735,750.00 | $752,100.00 | $768,450.00 | $784,800.00 | $8,338,500.00 |

**Omni-Link Platform Revenue - 2005**

| | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 6 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $2,354,400.00 |
| Total revenues years 1 to 6 | $801,150.00 | $811,500.00 | $833,850.00 | $850,200.00 | $866,550.00 | $882,900.00 | $899,250.00 | $915,600.00 | $931,950.00 | $948,300.00 | $964,650.00 | $981,000.00 | $10,692,900.00 |

**Omni-Link Platform Revenue - 2006**

| | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 7 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $2,354,400.00 |
| Total revenues years 1 to 7 | $997,350.00 | $1,013,700.00 | $1,030,050.00 | $1,046,400.00 | $1,062,750.00 | $1,079,100.00 | $1,095,450.00 | $1,111,800.00 | $1,128,150.00 | $1,144,500.00 | $1,160,850.00 | $1,177,200.00 | $13,047,300.00 |

**Omni-Link Platform Revenue - 2007**

| | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 8 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $2,354,400.00 |
| Total revenues years 1 to 8 | $1,193,550.00 | $1,209,900.00 | $1,226,250.00 | $1,242,600.00 | $1,258,950.00 | $1,275,300.00 | $1,291,650.00 | $1,308,000.00 | $1,324,350.00 | $1,340,700.00 | $1,357,050.00 | $1,373,400.00 | $15,401,700.00 |

**Omni-Link Platform Revenue - 2008**

| | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 9 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $2,354,400.00 |
| Total revenues years 1 to 9 | $1,389,750.00 | $1,406,100.00 | $1,422,450.00 | $1,438,800.00 | $1,455,150.00 | $1,471,500.00 | $1,487,850.00 | $1,504,200.00 | $1,520,550.00 | $1,536,900.00 | $1,553,250.00 | $1,569,600.00 | $17,756,100.00 |

**Omni-Link Platform Revenue - 2009**

| | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 10 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $196,200.00 | $2,354,400.00 |
| Total revenues years 1 to 10 | $1,585,950.00 | $1,602,300.00 | $1,618,650.00 | $1,635,000.00 | $1,651,350.00 | $1,667,700.00 | $1,684,050.00 | $1,700,400.00 | $1,716,750.00 | $1,733,100.00 | $1,749,450.00 | $1,765,800.00 | $20,110,500.00 |

Breakdown by ISO for NewEnergy section

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PJM ISO Load Management** | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| License Fee | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| PJM Meters Hosting Fee | $1,050.00 | $7,050.00 | $16,050.00 | $13,500.00 | $14,250.00 | $27,450.00 | $34,200.00 | $35,250.00 | $37,050.00 | $37,800.00 | $223,650.00 |
| Meters Installed | $2,000.00 | $10,000.00 | $10,000.00 | $0.00 | $10,000.00 | $18,000.00 | $0.00 | $2,000.00 | $2,000.00 | $0.00 | $54,000.00 |
| Total Revenues | $178,050.00 | $192,050.00 | $201,050.00 | $188,500.00 | $199,250.00 | $220,450.00 | $209,200.00 | $212,250.00 | $214,050.00 | $212,800.00 | $2,027,650.00 |
| **Expenses** | | | | | | | | | | | |
| Communications | $468.00 | $2,808.00 | $5,148.00 | $2,340.00 | $4,680.00 | $8,892.00 | $8,892.00 | $9,360.00 | $9,828.00 | $9,828.00 | $62,244.00 |
| Equipment Costs | $1,500.00 | $3,750.00 | $3,750.00 | $0.00 | $3,750.00 | $6,750.00 | $0.00 | $750.00 | $750.00 | $0.00 | $21,000.00 |
| Total Expenses | $1,968.00 | $6,558.00 | $8,898.00 | $2,340.00 | $8,430.00 | $15,642.00 | $8,892.00 | $10,110.00 | $10,578.00 | $9,828.00 | $83,244.00 |
| Gross Margins | $176,082.00 | $185,492.00 | $192,152.00 | $186,160.00 | $190,820.00 | $204,808.00 | $200,308.00 | $202,140.00 | $203,472.00 | $202,972.00 | $1,944,406.00 |
| **PJM ISO Energy Management** | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| Customer Fees | $81,900.00 | $233,100.00 | $384,300.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $3,874,500.00 |
| Total ISO Gross Margin | $257,982.00 | $418,592.00 | $576,452.00 | $639,760.00 | $644,420.00 | $658,408.00 | $653,908.00 | $655,740.00 | $657,072.00 | $656,572.00 | $5,818,906.00 |

## NYISO Load Management

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License Fee | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| Meters Hosting Fee | $0.00 | $32,550.00 | $85,200.00 | $83,100.00 | $67,650.00 | $69,450.00 | $72,300.00 | $74,850.00 | $76,650.00 | $79,500.00 | $641,250.00 |
| Meters Installed | $0.00 | $62,000.00 | $56,000.00 | $0.00 | $2,000.00 | $2,000.00 | $4,000.00 | $2,000.00 | $2,000.00 | $4,000.00 | $134,000.00 |
| **Total Revenues** | $175,000.00 | $269,550.00 | $316,200.00 | $258,100.00 | $244,650.00 | $246,450.00 | $251,300.00 | $251,850.00 | $253,650.00 | $258,500.00 | $2,525,250.00 |
| **Expenses** | | | | | | | | | | | |
| Communications | $0.00 | $14,508.00 | $27,612.00 | $17,316.00 | $17,784.00 | $18,252.00 | $19,188.00 | $19,656.00 | $20,124.00 | $21,060.00 | $175,500.00 |
| Equipment Costs | $0.00 | $23,250.00 | $21,000.00 | $0.00 | $750.00 | $750.00 | $1,500.00 | $750.00 | $750.00 | $1,500.00 | $50,250.00 |
| **Total Expenses** | $0.00 | $37,758.00 | $48,612.00 | $17,316.00 | $18,534.00 | $19,002.00 | $20,688.00 | $20,406.00 | $20,874.00 | $22,560.00 | $225,750.00 |
| **Gross Margins** | $175,000.00 | $231,792.00 | $267,588.00 | $240,784.00 | $226,116.00 | $227,448.00 | $230,612.00 | $231,444.00 | $232,776.00 | $235,940.00 | $2,299,500.00 |

## NY ISO Energy Management

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Customer Fees | $81,900.00 | $233,100.00 | $384,300.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $3,874,500.00 |
| **Total ISO Gross Margin** | $256,900.00 | $464,892.00 | $651,888.00 | $694,384.00 | $679,716.00 | $681,048.00 | $684,212.00 | $685,044.00 | $686,376.00 | $689,540.00 | $6,174,000.00 |

## NEISO Load Management

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License Fee | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| Meters Hosting Fee | $0.00 | $0.00 | $22,050.00 | $61,950.00 | $111,750.00 | $137,100.00 | $141,750.00 | $146,100.00 | $150,750.00 | $156,150.00 | $927,600.00 |
| Meters installed | $0.00 | $0.00 | $42,000.00 | $46,000.00 | $62,000.00 | $4,000.00 | $6,000.00 | $4,000.00 | $6,000.00 | $6,000.00 | $176,000.00 |
| Total Revenues | $175,000.00 | $175,000.00 | $239,050.00 | $282,950.00 | $348,750.00 | $316,100.00 | $322,750.00 | $325,100.00 | $331,750.00 | $337,150.00 | $2,853,600.00 |
| **Expenses** | | | | | | | | | | | |
| Communications | $0.00 | $0.00 | $9,828.00 | $20,592.00 | $35,100.00 | $36,036.00 | $37,440.00 | $38,376.00 | $39,780.00 | $41,184.00 | $258,336.00 |
| Equipment Costs | $0.00 | $0.00 | $15,750.00 | $17,250.00 | $23,250.00 | $1,500.00 | $2,250.00 | $1,500.00 | $2,250.00 | $2,250.00 | $66,000.00 |
| Total Expenses | $0.00 | $0.00 | $25,578.00 | $37,842.00 | $58,350.00 | $37,536.00 | $39,690.00 | $39,876.00 | $42,030.00 | $43,434.00 | $324,336.00 |
| Gross Margins | $175,000.00 | $175,000.00 | $213,472.00 | $245,108.00 | $290,400.00 | $278,564.00 | $283,060.00 | $285,224.00 | $289,720.00 | $293,716.00 | $2,529,264.00 |

## NE ISO Energy Management

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Customer Fees | $81,900.00 | $233,100.00 | $384,300.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $3,874,500.00 |
| Total ISO Gross Margin | $256,900.00 | $408,100.00 | $597,772.00 | $698,708.00 | $744,000.00 | $732,164.00 | $736,660.00 | $738,824.00 | $743,320.00 | $747,316.00 | $6,403,764.00 |

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Texas ISO Load Management** | | | | | | | | | | | |
| Revenues | | | | | | | | | | | |
| License Fee | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| Meters Hosting Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Meters installed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Revenues | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| Expenses | | | | | | | | | | | |
| Communications | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Equipment Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gross Margins | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| **Texas ISO Energy Management** | | | | | | | | | | | |
| Revenues | | | | | | | | | | | |
| Customer Fees | $81,900.00 | $233,100.00 | $384,300.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $3,874,500.00 |
| Total ISO Gross Margin | $256,900.00 | $408,100.00 | $559,300.00 | $628,600.00 | $628,600.00 | $628,600.00 | $628,600.00 | $628,600.00 | $628,600.00 | $628,600.00 | $5,624,500.00 |

## Chicago ISO Load Management

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License Fee | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| Meters Hosting Fee | | $175,500.00 | $217,800.00 | $159,000.00 | $165,150.00 | $170,550.00 | $174,750.00 | $183,150.00 | $189,600.00 | $196,800.00 | $1,635,300.00 |
| Meters Installed | | $340,000.00 | $0.00 | $8,000.00 | $6,000.00 | $6,000.00 | $8,000.00 | $6,000.00 | $8,000.00 | $8,000.00 | $390,000.00 |
| **Total Revenues** | $175,000.00 | $693,500.00 | $392,800.00 | $342,000.00 | $346,150.00 | $351,550.00 | $357,750.00 | $364,150.00 | $372,600.00 | $379,800.00 | $3,775,300.00 |
| **Expenses** | | | | | | | | | | | |
| Communications | $0.00 | $79,560.00 | $40,248.00 | $42,120.00 | $43,524.00 | $44,928.00 | $46,800.00 | $48,204.00 | $50,076.00 | $51,948.00 | $447,408.00 |
| Equipment Costs | $0.00 | $127,500.00 | $0.00 | $3,000.00 | $2,250.00 | $2,250.00 | $3,000.00 | $2,250.00 | $3,000.00 | $3,000.00 | $146,250.00 |
| **Total Expenses** | $0.00 | $207,060.00 | $40,248.00 | $45,120.00 | $45,774.00 | $47,178.00 | $49,800.00 | $50,454.00 | $53,076.00 | $54,948.00 | $593,658.00 |
| **Gross Margins** | $175,000.00 | $486,440.00 | $352,552.00 | $296,880.00 | $300,376.00 | $304,372.00 | $307,950.00 | $313,696.00 | $319,524.00 | $324,852.00 | $3,181,642.00 |

## Chicago ISO Energy Management

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Customer Fees | $81,900.00 | $233,100.00 | $384,300.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $453,600.00 | $3,874,500.00 |
| **Total ISO Gross Margin** | $256,900.00 | $719,540.00 | $736,852.00 | $750,480.00 | $753,976.00 | $757,972.00 | $761,550.00 | $767,296.00 | $773,124.00 | $778,452.00 | $7,056,142.00 |

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calf. ISO Load Management** | | | | | | | | | | | |
| *Revenues* | | | | | | | | | | | |
| License Fee | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $175,000.00 | $1,750,000.00 |
| Meters Hosting Fee | $348,600.00 | $283,650.00 | $132,900.00 | $284,100.00 | $406,050.00 | $476,400.00 | $536,250.00 | $632,400.00 | $653,400.00 | $653,400.00 | $4,407,150.00 |
| Meters installed | $664,000.00 | $0.00 | $140,000.00 | $188,000.00 | $98,000.00 | $64,000.00 | $114,000.00 | $56,000.00 | $0.00 | $0.00 | $1,324,000.00 |
| Total Revenues | $1,187,600.00 | $458,650.00 | $447,900.00 | $647,100.00 | $679,050.00 | $715,400.00 | $825,250.00 | $863,400.00 | $828,400.00 | $828,400.00 | $7,481,150.00 |
| *Expenses* | | | | | | | | | | | |
| Communications | $155,376.00 | $15,444.00 | $48,204.00 | $92,196.00 | $115,128.00 | $130,104.00 | $156,780.00 | $169,884.00 | $169,884.00 | $169,884.00 | $1,222,884.00 |
| Equipment Costs | $249,000.00 | $0.00 | $52,500.00 | $70,500.00 | $36,750.00 | $24,000.00 | $42,750.00 | $21,000.00 | $0.00 | $0.00 | $496,500.00 |
| Total Expenses | $404,376.00 | $15,444.00 | $100,704.00 | $162,696.00 | $151,878.00 | $154,104.00 | $199,530.00 | $190,884.00 | $169,884.00 | $169,884.00 | $1,719,384.00 |
| Gross Margins | $783,224.00 | $443,206.00 | $347,196.00 | $484,404.00 | $527,172.00 | $561,296.00 | $625,720.00 | $672,516.00 | $658,516.00 | $658,516.00 | $5,761,766.00 |
| **Calf. ISO Energy Management** | | | | | | | | | | | |
| *Revenues* | | | | | | | | | | | |
| Customer Fees | $15,600.00 | $44,400.00 | $73,200.00 | $86,400.00 | $86,400.00 | $86,400.00 | $86,400.00 | $86,400.00 | $86,400.00 | $86,400.00 | $738,000.00 |
| Total ISO Gross Margin | $798,824.00 | $487,606.00 | $420,396.00 | $570,804.00 | $613,572.00 | $647,696.00 | $712,120.00 | $758,916.00 | $744,916.00 | $744,916.00 | $6,499,766.00 |

# POWERWEB TECHNOLOGIES.
BGE Lost Contract

| Item | Contract Amount | By End Of Yr. One | End Yr Two | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Omni-Link Platform | | | | | | | | | | | | | | | | $0.00 |
| **Revenue - Year 2** | | | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | Paid $175,000.00 | | | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Annual License Fee | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Total License and Set Up Fees | | | | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Customer Monthly Fees (per meter/per region) | $150.00 | | | | | | | | | | | | | | | |
| Meter/Portal Access Fee (monthly) | $150.00 | | | | | | | | | | | | | | | |
| BGE Customers/Meters/1000 Prelink Customers | | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 38 | 38 | 38 | 38 | 38 | 38 | 57 | |
| Communicating Meters | | 57 | 150 | 50 | 50 | 50 | 50 | 50 | 100 | 100 | 100 | 100 | 100 | 150 | |
| Meter/Portal Access Fee (monthly) | $7,500.00 | 0 | 0 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $22,500.00 | $150,000.00 |
| Customer Meters | | | | | | | | | | | | | | | | |
| Meters retained | | | | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 50 | |
| Equipment Charge (one time) | $2,000.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $200,000.00 |
| Total revenue for the year | | | | $182,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $115,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $122,500.00 | $525,000.00 |
| **Expenses** | | | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | Paid | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (1-4 servers) | Paid | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | | | 741.00 | 741.00 | 741.00 | 741.00 | 741.00 | 1,482.00 | 1,482.00 | 1,482.00 | 1,482.00 | 1,482.00 | 1,482.00 | 2,223.00 | $14,820.00 |
| Software maintance (monthly 2 hours per) | $200.00 | | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | | | 941.00 | 941.00 | 941.00 | 941.00 | 941.00 | 1,682.00 | 1,682.00 | 1,682.00 | 1,682.00 | 1,682.00 | 1,682.00 | 2,423.00 | $17,220.00 |
| Equipment cost per meter | $750.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $75,000.00 |
| Total expenses | | | | $941.00 | $941.00 | $941.00 | $941.00 | $941.00 | $39,182.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $39,923.00 | $92,220.00 |
| Gross Profit Margin for the year 2 | | | | $181,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $75,818.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $82,577.00 | $432,780.00 |

**Omni-Link Platform**

**Revenue - Year 3**

| | Contract Amounts Paid | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | 175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Annual License Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | 175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Customer Monthly Fees (per meter/per region) | $150.00 | | | | | | | | | | | | | |
| Meter/Portal Access Fee (monthly) | | | | | | | | | | | | | | |
| **BGE Customers/Meters/1000 Eligible Customers** | By End Of Yr. One / End Yr Two | | | | | | | | | | | | | |
| Customers | 57 / 95 | 57 | 57 | 57 | 57 | 57 | 76 | 76 | 76 | 76 | 76 | 76 | 95 | |
| Communicating Meters | 150 / 250 | 150 | 150 | 150 | 150 | 150 | 200 | 200 | 200 | 200 | 200 | 200 | 250 | |
| Meter/Portal Access Fee (monthly) | | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $37,500.00 | $330,000.00 |
| **Customer Meters** | | | | | | | | | | | | | | |
| Meters Installed | $2,000.00 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | |
| Equipment Charge (one line) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $200,000.00 |
| **Total revenue for the year** | | $197,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $130,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $137,500.00 | $705,000.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one line) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $3,705.00 | $32,604.00 |
| Software maintance (monthly 2 hours per) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,905.00 | $35,004.00 |
| Equipment cost per meter | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $75,000.00 |
| **Total expenses** | | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $40,664.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $41,405.00 | $110,004.00 |
| **Gross Profit Margin for the year (by month)** | | $195,077.00 | $20,077.00 | $20,077.00 | $20,077.00 | $20,077.00 | $89,336.00 | $26,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $96,095.00 | $594,996.00 |
| **Gross Profit Margin for years 2 and 3** | | $376,636.00 | $26,636.00 | $26,636.00 | $26,636.00 | $26,636.00 | $165,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $178,672.00 | $1,027,276.00 |

# POWERWEB TECHNOLOGIES.
### BGE Lost Contract

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform** | | | | | | | | | | | | | | |
| **Revenue - Year 2** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees**

Portal access fee per customer $75.00

By Y/E 168

**BGE Customers (Access to 1000 Customers minimum)**

| | | January | February | March | April | May | June | July | August | September | October | November | December | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 168 | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly) | | 1,050.00 | 2,100.00 | 3,150.00 | 4,200.00 | 5,250.00 | 6,300.00 | 7,350.00 | 8,400.00 | 9,450.00 | 10,500.00 | 11,550.00 | 12,600.00 | $81,900.00 |

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform** | | | | | | | | | | | | | | |
| **Revenue - Year 3** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees**

Portal access fee per customer $75.00

By Y/E 336

**BGE Customers (Access to 1000 Customers minimum)**

| | | January | February | March | April | May | June | July | August | September | October | November | December | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | 336 | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | |
| Access Fee (monthly) | | 13,650.00 | 14,700.00 | 15,750.00 | 16,800.00 | 17,850.00 | 18,900.00 | 19,950.00 | 21,000.00 | 22,050.00 | 23,100.00 | 24,150.00 | 25,200.00 | $233,100.00 |
| Total years 2 and 3 | | 14,700.00 | 16,800.00 | 18,900.00 | 21,000.00 | 23,100.00 | 25,200.00 | 27,300.00 | 29,400.00 | 31,500.00 | 33,600.00 | 35,700.00 | 37,800.00 | $315,000.00 |

**POWERWEB TECHNOLOGIES.**
BGE Lost Contract

| | Contract Amount | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Omni-Link Platform | | | | | | | | | | | | | | $0.00 |
| Revenue - Year 2 | | | | | | | | | | | | | | |
| Disclosure Set Up Fee (one time) | Paid | 175,000.00 | | | | | | | | | | | | $175,000.00 |
| Annual License Fee | $175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Total License and Set Up Fees | | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $150,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| | By End Of Yr. | | | | | | | | | | | | | |
| Meter/Portal Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| BGE Customers/Meters/1000 Profit Customers | End Yr. Two | | | | | | | | | | | | | |
| Customers | 19 | One 19 | 19 | 19 | 19 | 19 | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 | 57.00 | |
| Communicating Meters | 50 | 57 150 | 50 | 50 | 50 | 50 | 50 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 150.00 | |
| Meter/Portal Access Fees (monthly) | | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $22,500.00 | $150,000.00 |
| | | | | | | | | | | | | | | |
| Customer Meters | | | | | | | | | | | | | | |
| Meters Installed | $2,000.00 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | $200,000.00 |
| Equipment Charge (one time) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $200,000.00 |
| Total revenue for the year | | $182,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $115,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $122,500.00 | $525,000.00 |
| | | | | | | | | | | | | | | |
| Expenses | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | $741.00 | $741.00 | $741.00 | $741.00 | $741.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $2,223.00 | $14,820.00 |
| Software maintance (monthly 2 hours per) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | $941.00 | $941.00 | $941.00 | $941.00 | $941.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $2,423.00 | $17,220.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $75,000.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $941.00 | $941.00 | $941.00 | $941.00 | $941.00 | $39,182.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $39,923.00 | $92,220.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year 2 | | $181,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $75,818.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $82,577.00 | $432,780.00 |

EXHIBIT "E"

**Omni-Link Platform**
**Verizon**

| | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Locations/Meters | | 60 | 72 | 74 | 74 | 74 | 74 | 74 | 74 | 74 | |
| Cost per meter | $20,000.00 | $1,200,000.00 | $240,000.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,480,000.00 |
| Communication fees per year ($150/Month/Meter) | $1,800.00 | $108,000.00 | $129,600.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $1,170,000.00 |
| | | $1,308,000.00 | $369,600.00 | $173,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $2,650,000.00 |
| | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| Annual Meter communication costs ($39/Month/Meter) | $468.00 | $28,080.00 | $33,696.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $304,200.00 |
| Software maintance (2 Hrs/Month/@$100 per Hr.) | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $21,600.00 |
| Equipment cost per meter | $750.00 | $45,000.00 | $9,000.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,500.00 |
| Installation of Meter Costs ($3000/Meter) | $3,000.00 | $180,000.00 | $36,000.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $222,000.00 |
| | | $295,480.00 | $81,096.00 | $44,532.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $643,300.00 |
| | | | | | | | | | | | |
| Gross Profit Margin | | $1,012,520.00 | $288,504.00 | $128,668.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $2,006,700.00 |

EXHIBIT "F"

## Breakdown by Year

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NewEnergy Load Management | $1,922,841.00 | $1,418,895.00 | $1,447,610.00 | $1,608,321.00 | $1,724,089.00 | $1,757,503.00 | $1,831,068.00 | $1,883,895.00 | $1,887,613.00 | $1,889,601.00 | $17,371,236.00 |
| NewEnergy Energy Management | $425,100.00 | $1,209,900.00 | $1,994,700.00 | $2,354,400.00 | $2,354,400.00 | $2,354,400.00 | $2,354,400.00 | $2,354,400.00 | $2,354,400.00 | $2,354,400.00 | $20,110,500.00 |
| BGE Load Management | | | $432,780.00 | $594,996.00 | | | | | | | $1,027,776.00 |
| BGE Energy Management | | | $81,900.00 | $233,100.00 | | | | | | | $315,000.00 |
| Verizon | $0.00 | $1,012,520.00 | $288,504.00 | $128,668.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $2,006,700.00 |
| Lost Contracts Load Management | | | $12,136,683.00 | $7,070,635.00 | $7,632,079.00 | | | | | | $26,839,397.00 |
| Lost Contracts Energy Management | | | $1,064,700.00 | $3,030,300.00 | $4,995,900.00 | | | | | | $9,090,900.00 |
| | $2,347,941.00 | $3,641,315.00 | $17,446,877.00 | $15,020,420.00 | $16,802,636.00 | $4,208,071.00 | $4,281,636.00 | $4,334,263.00 | $4,338,181.00 | $4,340,169.00 | $76,761,509.00 |

EXHIBIT "G"

**Basic test contract model**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OmniLink Platform** | | | | | | | | | | | | | | |
| **Revenue - Year 1** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $240,000.00 | $240,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240,000.00 |
| Annual License Fee | $175,000.00 | $175,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175,000.00 |
| Total License and Set Up Fees | $415,000.00 | $415,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $415,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| | By YTE | | | | | | | | | | | | | |
| **Meters** Communicating Meters | 333 | 0 | 0 | 0 | 0 | 0 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | |
| Meter Access Fee (monthly) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $349,650.00 |
| | | | | | | | 241 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meters installed in all ISOs Equipment Charge (one time) | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $482,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $482,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $415,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $531,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $1,246,650.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| | | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,000.00 |
| Meter communication costs (monthly per meter) | $39.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,987.00 | $12,987.00 | $12,987.00 | $12,987.00 | $12,987.00 | $12,987.00 | $12,987.00 | $90,909.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $1,400.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $92,309.00 |
| Equipment cost per meter | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180,750.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193,937.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $313,059.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $375,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $338,013.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $933,591.00 |

| Omni-Link Platform | Contract Amounts | By YTE | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense Year 2** | | | | | | | | | | | | | | | |
| Distributor Set-Up Fee (one time) | $0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee | $175,000.00 | | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Total License and Set Up Fees | $175,000.00 | | $175,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175,000.00 |
| **Customer Monthly Fees** | | | | | | | | | | | | | | | |
| Meter/Portal Access Fee (monthly) | | $150.00 | | | | | | | | | | | | | |
| **Meters** | | By YTE | | | | | | | | | | | | | |
| Communicating Meters | 240 | | 333 | 333 | 333 | 333 | 333 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | |
| Meter Access Fee (monthly) | | | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $501,750.00 |
| Meters installed in all ISOs | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total revenue for the year | | | $224,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $676,750.00 |
| **Expenses** | | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | | $12,987.00 | $12,987.00 | $12,987.00 | $12,987.00 | $12,987.00 | $9,360.00 | $9,360.00 | $9,360.00 | $9,360.00 | $9,360.00 | $9,360.00 | $9,360.00 | $130,455.00 |
| Software maintance (monthly 2 hours per) | $200.00 | | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $132,855.00 |
| Equipment cost per meter | $750.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total expenses | | | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $132,855.00 |
| Gross Profit Margin for the year (by month) | | | $211,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $543,895.00 |
| Gross Profit Years 1 and 2 | | | $566,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $384,453.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $1,477,486.00 |

| Omni-Link Platform | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - Year 3** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annuall License Fee | $175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Total License and Set Up Fees | $175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| By YTE | | | | | | | | | | | | | | |
| **Meters**  Communicating Meters | 279 | 240 | 240 | 240 | 240 | 240 | 279 | 279 | 279 | 279 | 279 | 279 | 279 | |
| Meter Access Fee (monthly) | | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $472,950.00 |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Charge (one time) | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $211,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $119,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $41,850.00 | $725,950.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Prucbase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| Meter communication costs (monthly per meter) | $39.00 | $9,360.00 | $9,360.00 | $9,360.00 | $9,360.00 | $9,360.00 | $10,881.00 | $10,881.00 | $10,881.00 | $10,881.00 | $10,881.00 | $10,881.00 | $10,881.00 | $122,967.00 |
| Software maintance (monthly 2 hours per) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $125,367.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,500.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $9,560.00 | $24,581.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $11,081.00 | $138,867.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $201,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $26,440.00 | $95,269.00 | $30,769.00 | $30,769.00 | $30,769.00 | $30,769.00 | $30,769.00 | $30,769.00 | $587,083.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Years 1 to 3 | | $788,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $63,203.00 | $459,722.00 | $93,972.00 | $93,972.00 | $93,972.00 | $93,972.00 | $93,972.00 | $93,972.00 | $2,064,569.00 |

**Energy Management Customers only**

| Omni-Link Platform | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue - Year 1 | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one line) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees.**

Portal access fee per customer    $75.00 By YIE

| Customers (Access to 1000 Customers minimum) (Total Year 1) | 168 | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | |
| Access Fee (monthly)(Total Year 1) | | $1,050.00 | $2,100.00 | $3,150.00 | $4,200.00 | $5,250.00 | $6,300.00 | $7,350.00 | $8,400.00 | $9,450.00 | $10,500.00 | $11,550.00 | $12,600.00 | $81,900.00 |

| Omni-Link Platform | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue - Year 2 | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one line) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees.**

Portal access fee per customer    $45.00 By YIE

| Customers (Access to 1000 Customers minimum) | 336 | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | |
| Access Fee (monthly) | | $13,650.00 | $14,700.00 | $15,750.00 | $16,800.00 | $17,850.00 | $18,900.00 | $19,950.00 | $21,000.00 | $22,050.00 | $23,100.00 | $24,150.00 | $25,200.00 | $233,100.00 |
| **Total revenues years 1 & 2** | | $14,700.00 | $16,800.00 | $18,900.00 | $21,000.00 | $23,100.00 | $25,200.00 | $27,300.00 | $29,400.00 | $31,500.00 | $33,600.00 | $35,700.00 | $37,800.00 | $315,000.00 |

| Omni-Link Platform | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue - Year 3 | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one line) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees.**

Portal access fee per customer    $45.00 By YIE

| Customers (Access to 1000 Customers minimum) | 504 | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customers | | 350 | 364 | 378 | 392 | 406 | 420 | 434 | 448 | 462 | 476 | 490 | 504 | |
| Access Fee (monthly) | | $26,250.00 | $27,300.00 | $28,350.00 | $29,400.00 | $30,450.00 | $31,500.00 | $32,550.00 | $33,600.00 | $34,650.00 | $35,700.00 | $36,750.00 | $37,800.00 | $384,300.00 |
| **Total revenues years 1 to 3** | | $40,950.00 | $44,100.00 | $47,250.00 | $50,400.00 | $53,550.00 | $56,700.00 | $59,850.00 | $63,000.00 | $66,150.00 | $69,300.00 | $72,450.00 | $75,600.00 | $699,300.00 |

## List of reference materials or persons

1. Lothar E.S. Budike, President Powerweb Technologies
2. Contract agreement between BGE and Powerweb – PW01620 -1634
3. Contract agreement between LIPA and Powerweb – PW01676-1690
4. Contract agreement between PES and Powerweb – PW01652 - 1664
5. Contract agreement between PEPCO and Powerweb – PW01567-1578
6. Proposal for Bell Atlantic – Pilot Load Curtailment – NE000045 - 54
7. EIM Market Potential Study  - prepared for BGE – BGE00717 - 761
8. The Brattle Group for:
   a. Verizon Meters and Locations
   b. Penetration rates for the NewEnergy customers and meters for the six ISOs in question.