*Supplemental*
*Lost Profits Report*

*POWERWEB, INC.*

*May 27, 2004*

*Prepared by*
*Constantinos Gus Pappas, CPA*

# PAPPAS AND COMPANY

## CERTIFIED PUBLIC ACCOUNTANTS, LLC

206 WEST STATE STREET
LOWER LEVEL
MEDIA, PA 19063

TELEPHONE:610-565-8050
TOLL FREE: 800-494-9335
FACSIMILE: 610-565-8049

We have reviewed the expert report of Dr. Rosenzwieg, which disputes certain of the assumptions and methodologies in our report dated March 31, 2004. The vast majority of Dr. Rosenzwieg's criticisms are unfounded either because he assumed facts that we believe to be incorrect or misunderstood the methods presented. However, a few of his comments were reasonable and have caused us to clarify or refine our opinion as follows:

a. The recent inclusion of Chicago ISO into the PJM ISO caused us to remove the annual license fee of $175,000 for the years 2004 to 2009.

b. The amount of the monthly access fee per meter, which was referred to in the original report as a hosting fee, is correct as stated. This fee is comprised of a $75 hosting fee, a $50 server fee and a $25 meter fee, totaling of $150 per meter that was online.

c. We have revised the method of calculating a penetration rate for energy management customers of NewEnergy. We began by using NewEnergy's actual customers numbers and ramping them up based on an EIM Study conducted by Baltimore Gas and Electric. The ramp up would have been 35%, 42% and 49% by the end of the third year. The reason we used this study is due to the similarity of the accounts in the study to the types of accounts NewEnergy would go after.

d. As in the original report the numbers of meters by ISO for load management customers (the penetration rates) were calculated and supplied to us by the Brattle Group. In addition, the Brattle Group provided us with load management customers of NewEnergy based on Dr. Rosenzwieg's exhibit MBR-3. We preformed calculations using both sets of data and provided these calculations to the Brattle Group.

e. The original calculation of damages from lost contracts used NewEnergy's penetration rates on meters for load management and an expected number of energy management customers as applied to the customer base of each utility that awarded a contract. We shifted this calculation to mirror Powerweb's experience under its current contracts. That resulted in the omission of load management profits because of the penetration rate of customers in this area is not yet well established.

f. The penetration rate for energy management customers is the rate of penetration of all commercial and industrial customers that Powerweb presently encounters with its contracts.

g. The 13 contracts represent contracts that Powerweb lost to either Silicon Energy or RETX.

h. From the 13, we omitted one contract where we could not sufficiently verify the size and scope of the contract and one contract where the size and scope differed from what we had assumed would be a Powerweb contract.

i. Although, with the exception of the removal of the license fee for Chicago after 2003, Dr. Peter Fox-Penner shows these changes in his Revised Table 11 that includes all of NewEnergy's representations. Dr. Peter Fox-Penner shows them there for the convenience of present value calculations but are not dependent on MBR3.

Accordingly, our revised calculations result in $109,527,917.00 in lost profits to Powerweb in the areas listed in my report. We have not adjusted for any tax consequences or the effect of the time value of money, those adjustments were made by the Brattle Group and are presented in their supplemental report. Our revised calculations are set forth in the attached exhibits.

Constantinos Gus Pappas, CPA
Pappas and Company
Certified Public Accountants, LLC

May 27, 2004

Powerweb Technologies

**Breakdown by Year**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New/Energy Load Management | $1,922,841.00 | $1,393,254.00 | $1,282,947.00 | $1,235,994.00 | $1,065,917.00 | $1,086,013.00 | $1,089,140.00 | $1,095,105.00 | $1,103,792.00 | $1,111,784.00 | $12,386,787.00 |
| New/Energy Energy Management | $1,553,400.00 | $1,465,100.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $3,519,000.00 | $31,171,500.00 |
| BGE Load Management | | | $432,780.00 | $594,996.00 | | | | | | | $1,027,776.00 |
| BGE Energy Management | | | $81,900.00 | $233,100.00 | | | | | | | $315,000.00 |
| Verizon | $0.00 | $1,012,520.00 | $288,504.00 | $128,668.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $2,006,700.00 |
| Lost Contracts Load Management | | | $0.00 | $0.00 | $0.00 | | | | | | $0.00 |
| Lost Contracts Energy Management | | | $18,919,305.00 | $20,801,718.00 | $22,899,131.00 | | | | | | $62,620,154.00 |
| | $3,476,241.00 | $3,871,874.00 | $24,524,436.00 | $26,513,476.00 | $27,580,216.00 | $4,701,181.00 | $4,704,308.00 | $4,710,273.00 | $4,718,960.00 | $4,728,952.00 | $109,527,917.00 |

**POWERWEB TECHNOLOGIES.**
New Energy Load Management

| OmniLink Platform | Contract | January | February | meters | April | May | June | July | August | September | October | November | December | Total 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $240,000.00 | 240,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $240,000.00 |
| Annual License Fee per ISO (6) | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | $1,290,000.00 | 1,290,000.00 | | | | | | | | | | | | $1,290,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Communicating Meters | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | $11,050.00 |
| Meter Access Fee (monthly) | By Y/E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | |
| | | | | | | | | | | | | | | |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | | | | | | |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | | | | | | |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | | | | | | |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | | | | | | |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 36 | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | |
| Communicating Meters | 332 | 0 | 0 | 0 | 0 | 0 | 332 | 332 | 332 | 332 | 332 | 332 | 332 | $349,850.00 |
| Meter Access Fee (monthly) | 333 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | |
| Total Meters | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,850.00 | 49,850.00 | 49,850.00 | 49,850.00 | 49,850.00 | 49,850.00 | 49,850.00 | $349,050.00 |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | $2,000.00 | 0 | 0 | 0 | 0 | 0 | 333 | | | | | | | |
| Equipment Charge (one time) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 666,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $966,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $1,230,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $715,950.00 | $49,850.00 | $49,850.00 | $49,850.00 | $49,850.00 | $49,850.00 | $49,850.00 | $2,305,650.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| | $40,000.00 | 40,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $40,000.00 |
| | | | | | | | | | | | | | | |
| Meter communication costs (monthly per meter) | $39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | $90,909.00 |
| Software maintaince (monthly 2 hours per) | $200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $1,400.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $259,900.00 |
| | | | | | | | | | | | | | | |
| Total expenses | $40,000.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $262,937.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $282,809.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | $1,250,000.00 | $1,230,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $453,013.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $1,022,841.00 |

| Omni-Link Platform | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - 2001** | | | | | | | | | | | | | | |
| DealScope Set-Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (6) | $176,000.00 | 1,050,000.00 | | | | | | | | | | | | $1,050,000.00 |
| Total License and Set up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| | | | | | | | | | | | | | | |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters** — Customers (By Y/E) | 6 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| Communicating Meters | 6 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| Meter Access Fee (monthly) | | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | $7,050.00 |
| **NYISO Meters** — Customers | 11 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Communicating Meters | 31 | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | $32,550.00 |
| **NEISO Meters** — Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters** — Customers | 40 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | |
| Communicating Meters | 170 | 0 | 0 | 0 | 0 | 0 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | $178,500.00 |
| **Texas Meters** — Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** — Customers | 0 / 36 | 36 | 36 | 36 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 / 332 | 332 | 332 | 332 | 332 | 332 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 49,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $249,000.00 |
| Total Meters | 207 | 333 | 333 | 333 | 333 | 333 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | |
| | | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 49,950.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | $467,100.00 |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total revenue for the year | | $1,099,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $31,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $1,517,100.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 12,987.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | $121,446.00 |
| Software maintace (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 13,187.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 123,846.00 |
| Equipment cost per meter | $760.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total expenses | | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $8,273.00 | $8,273.00 | $8,273.00 | $8,273.00 | $8,273.00 | $8,273.00 | $8,273.00 | $123,846.00 |
| Gross Profit Margin for the year (by month) | | $1,086,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $1,393,254.00 |
| Total Income Years 1 & 2 | $2,389,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $49,950.00 | $747,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $3,627,750.00 |
| Total Expenses Years 1 & 2 | $53,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $13,187.00 | $271,270.00 | $21,460.00 | $21,460.00 | $21,460.00 | $21,460.00 | $21,460.00 | $21,460.00 | $508,655.00 |
| Gross Margin Years 1 & 2 | $2,336,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $36,763.00 | $475,730.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $3,316,095.00 |

| Omni-Link Platform Revenue - 2002 | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distribution Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (6) | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | $150.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | | | | | | | | | | | | | | |
| | | By Y/E | | | | | | | | | | | | |
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | | 11 | 11 | 11 | 11 | 6 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Communicating Meters | | 11 | 11 | 11 | 11 | 6 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| Meter Access Fee (monthly) | | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | $16,050.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | | 24 | 24 | 24 | 24 | 11 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | |
| Communicating Meters | | 59 | 59 | 59 | 59 | 31 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | |
| Meter Access Fee (monthly) | | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 4,650.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | $85,200.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | | 40 | 40 | 40 | 40 | 40 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | |
| Communicating Meters | | 170 | 170 | 170 | 170 | 170 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | |
| Meter Access Fee (monthly) | | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 25,500.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | $217,800.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total Meters | 156 | 207 | 207 | 207 | 207 | 207 | 156 | 156 | 156 | 156 | 156 | 156 | 156 | |
| | | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 31,050.00 | 23,400.00 | 23,400.00 | 23,400.00 | 23,400.00 | 23,400.00 | 23,400.00 | 23,400.00 | $310,050.00 |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Equipment Charge (one time) | $2,000.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $1,081,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $31,050.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $1,369,050.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $36.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 8,073.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | $82,963.00 |
| Software maintance (monthly/2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 8,273.00 | 6,284.00 | 6,284.00 | 6,284.00 | 6,284.00 | 6,284.00 | 6,284.00 | 6,284.00 | $85,353.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $750.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $8,273.00 | $8,273.00 | $8,273.00 | $8,273.00 | $8,273.00 | $6,284.00 | $6,284.00 | $6,284.00 | $6,284.00 | $6,284.00 | $6,284.00 | $6,284.00 | $86,103.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $1,072,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $22,777.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $17,116.00 | $1,282,947.00 |
| | | | | | | | | | | | | | | |
| Total Income Years 1 to 3 | | $3,471,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $81,000.00 | $770,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $5,191,800.00 |
| Total Expenses Years 1 to 3 | | $81,460.00 | $21,460.00 | $21,460.00 | $21,460.00 | $21,460.00 | $27,464.00 | $27,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $592,749.00 |
| Gross Margin Years 1 to 3 | | $3,490,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $59,540.00 | $492,936.00 | $76,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $4,599,047.00 |

**OmniLink Platform**
**Revenue 2003**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Database Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (6) | $175,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| Total License and Set Up Fees | $1,050,000.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,050,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters** | | | | | | | | | | | | | | |
| Customers | By Y/E 5 | 11 | 11 | 11 | 11 | 11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| Communicating Meters | 5 | 11 | 11 | 11 | 11 | 11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| Meter Access Fee (monthly) | | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 1,650.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | $13,500.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 18 | 24 | 24 | 24 | 24 | 24 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | |
| Communicating Meters | 37 | 59 | 59 | 59 | 59 | 59 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | |
| Meter Access Fee (monthly) | | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 8,850.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | 5,550.00 | $83,100.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters** | | | | | | | | | | | | | | |
| Customers | 41 | 32 | 32 | 32 | 32 | 32 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | |
| Communicating Meters | 90 | 86 | 86 | 86 | 86 | 86 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | |
| Meter Access Fee (monthly) | | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | $150,000.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Total meters** | | | | | | | | | | | | | | |
| Communicating Meters | 132 | 156 | 156 | 156 | 156 | 156 | 132 | 132 | 132 | 132 | 132 | 132 | 132 | |
| Total Meter Access Fee | | 23,400.00 | 23,400.00 | 23,400.00 | 23,400.00 | 23,400.00 | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | $235,600.00 |
| **Meters installed in all ISOs** | | | | | | | | | | | | | | |
| Equipment Charge (one line) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Total revenue for the year** | | $1,073,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $23,400.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $1,305,600.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one line) | $20,000.00 / $520,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $30.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 6,084.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | $58,456.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $750.00 |
| **Total expenses** | | $6,284.00 | $6,284.00 | $6,284.00 | $6,284.00 | $6,284.00 | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $69,606.00 |
| **Gross Profit Margin for the year (by month)** | | $1,067,116.00 | $17,116.00 | $17,116.00 | $17,118.00 | $17,116.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $1,235,994.00 |
| Total Income Years 1 to 4 | $4,644,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $104,400.00 | $790,200.00 | $104,400.00 | $124,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | | $5,697,400.00 |
| Total Expenses Years 1 to 4 | $67,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $27,744.00 | $282,842.00 | $33,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | | $662,364.00 |
| Gross Margin Years 1 to 4 | $4,176,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $76,656.00 | $507,358.00 | $91,108.00 | $91,108.00 | $91,108.00 | $91,108.00 | $91,108.00 | $91,108.00 | | $5,035,036.00 |

**Omni-Link Platform**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - 2004** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (5) | $175,000.00 | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| Total License and Set Up Fees | $175,000.00 | 875,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $875,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| | | By YE | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | | 10 | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | |
| Communicating Meters | | 10 | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | |
| Meter Access Fee (monthly) | | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | $14,250.00 |
| **NYISO Meters** | | 19 | | | | | | | | | | | | |
| Customers | | 38 | 18 | 18 | 18 | 19 | 18 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | | | 37 | 37 | 37 | 37 | 37 | 38 | 38 | 38 | 38 | 38 | 38 | |
| Meter Access Fee (monthly) | | | 5,550.00 | 5,650.00 | 5,650.00 | 5,650.00 | 5,560.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | $67,650.00 |
| **NEISO Meters** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Customers | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | | | | | | | | | | | | | | |
| Meter Access Fees (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters in the PJM/Chicago ISO** | | 42 | | | | | | | | | | | | |
| Customers | | 93 | 41 | 41 | 41 | 41 | 41 | 42 | 42 | 42 | 42 | 42 | 42 | |
| Communicating Meters | | | 90 | 90 | 90 | 90 | 90 | 93 | 93 | 93 | 93 | 93 | 93 | |
| Meter Access Fee (monthly) | | | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,500.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | $165,150.00 |
| **Texas Meters** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Customers | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | | | | | | | | | | | | | | |
| Meter Access Fees (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Customers | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total Meters | | 141 | 132 | 132 | 132 | 132 | 132 | 141 | 141 | 141 | 141 | 141 | 141 | |
| | | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | 19,800.00 | 21,150.00 | 21,150.00 | 21,150.00 | 21,150.00 | 21,150.00 | 21,150.00 | $247,050.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Meters installed in all ISOs | 141 | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $18,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $894,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $19,800.00 | $39,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $1,140,050.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| | | | | | | | | | | | | | | |
| Meter communication costs (monthly per meter) | $39.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 5,148.00 | 6,409.00 | 6,409.00 | 6,409.00 | 5,409.00 | 5,409.00 | 5,409.00 | 5,409.00 | $64,233.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | 6,348.00 | 5,348.00 | 5,348.00 | 5,348.00 | 5,348.00 | 6,750.00 | 5,699.00 | 5,699.00 | 5,699.00 | 5,699.00 | 5,699.00 | 5,699.00 | 66,633.00 |
| | | | | | | | | | | | | | | $74,133.00 |
| Total expenses | | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $5,348.00 | $12,449.00 | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $74,133.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $880,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $14,452.00 | $26,701.00 | $15,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $1,065,017.00 |
| | | | | | | | | | | | | | | |
| Total Income Years 1 to 5 | $4,439,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $124,200.00 | $808,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $7,597,450.00 |
| Total Expenses Years 1 to 5 | $73,002.00 | $33,092.00 | $33,092.00 | $33,092.00 | $33,092.00 | $205,291.00 | $38,791.00 | $38,791.00 | $38,791.00 | $38,791.00 | $38,791.00 | $38,791.00 | $736,497.00 |
| Gross Margin Years 1 to 5 | $5,366,198.00 | $91,108.00 | $91,108.00 | $91,108.00 | $91,108.00 | $534,059.00 | $106,559.00 | $106,559.00 | $106,559.00 | $106,559.00 | $106,559.00 | $106,559.00 | $6,900,903.00 |

**Omni-Link Platform**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues - 2005** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one line) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (x) | $175,000.00 | | | | | | | | | | | | | $875,000.00 |
| Total License and Set Up Fees | $175,000.00 | 875,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $875,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | By Y/E | | | | | | | | | | | | | |
|   Customers | 19 | 10 | 10 | 10 | 10 | 10 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
|   Communicating Meters | 19 | 10 | 10 | 10 | 10 | 10 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
|   Meter Access Fee (monthly) | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | |
| **NYISO Meters** | | | | | | | | | | | | | | |
|   Customers | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
|   Communicating Meters | 39 | 38 | 38 | 38 | 38 | 38 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | |
|   Meter Access Fee (monthly) | | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,700.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | |
| **NESO Meters** | | | | | | | | | | | | | | |
|   Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
|   Customers | 44 | 42 | 42 | 42 | 42 | 42 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | |
|   Communicating Meters | 96 | 93 | 93 | 93 | 93 | 93 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | |
|   Meter Access Fee (monthly) | | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 13,950.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | |
| **Texas Meters** | | | | | | | | | | | | | | |
|   Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **California Meters** | | | | | | | | | | | | | | |
|   Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|   Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Meters | 154 | 141 | 141 | 141 | 141 | 141 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | |
| **Meters installed in all ISOs** | | | | | | | | | | | | | | |
|   Equipment Charge (one line) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $28,000.00 |
| **Total revenue for the year** | | $896,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $21,150.00 | $49,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $1,188,450.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one line) | $20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | 5,499.00 | 5,499.00 | 5,499.00 | 5,499.00 | 5,499.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | 6,006.00 | $69,537.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $9,750.00 |
| **Total expenses** | | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $5,699.00 | $15,956.00 | $6,206.00 | $6,206.00 | $6,206.00 | $6,206.00 | $6,206.00 | $6,206.00 | $10,530.00 |
| **Gross Profit Margin for the year (by month)** | | $890,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $15,451.00 | $33,144.00 | $16,894.00 | $16,894.00 | $16,894.00 | $16,894.00 | $16,894.00 | $16,894.00 | $852,920.00 |
| **Total Income Years 1 to 5** | $6,335,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $145,350.00 | $878,450.00 | $168,450.00 | $168,450.00 | $168,450.00 | $168,450.00 | $168,450.00 | $168,450.00 | $8,805,900.00 |
| **Total Expenses Years 1 to 5** | $378,781.00 | $38,781.00 | $38,781.00 | $38,781.00 | $38,781.00 | $38,781.00 | $311,124.00 | $44,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $418,930.00 |
| **Gross Margin Years 1 to 5** | $5,956,569.00 | $106,569.00 | $106,569.00 | $106,569.00 | $106,569.00 | $106,569.00 | $567,203.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $7,486,936.00 |

**Omni-Link Platform**
**Revenue - 2004**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee (per ISO) (%) | $175,000.00 | 875,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $875,000.00 |
| Total License and Set Up Fees | | 875,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $875,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | | By YE 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Communicating Meters | | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | |
| Meter Access Fee (monthly) | | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | $34,200.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Communicating Meters | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | |
| Meter Access Fee (monthly) | | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 5,850.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | $72,300.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 45 | 44 | 44 | 44 | 44 | 44 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | |
| Communicating Meters | 100 | 96 | 96 | 96 | 96 | 96 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | |
| Meter Access Fee (monthly) | | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 14,400.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | $177,000.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Meters | 160 | 154 | 154 | 154 | 154 | 154 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | |
| Meters installed in all ISOs | | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Equipment Charge (one time) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $12,000.00 |
| **Total revenue for the year** | | $898,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $23,100.00 | $30,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $11,170,500.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming Software for new portal (one time) | $20,000.00 | 6,008.00 | 6,008.00 | 6,008.00 | 6,008.00 | 6,008.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | $73,710.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $32,000.00 |
| Meter communication costs (monthly per meter) | $34.00 | 6,208.00 | 6,208.00 | 6,208.00 | 6,208.00 | 6,208.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | 6,440.00 | 76,110.00 |
| Software maintainer (monthly 2 hours per) | $200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $5,? |
| Equipment cost per meter | $760.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total expenses** | | $6,208.00 | $6,208.00 | $6,208.00 | $6,208.00 | $6,208.00 | $10,940.00 | $6,440.00 | $6,440.00 | $6,440.00 | $6,440.00 | $6,440.00 | $6,440.00 | $5,? |
| **Gross Profit Margin for the year (by month)** | | $891,894.00 | $16,894.00 | $16,894.00 | $16,894.00 | $16,894.00 | $19,060.00 | $17,560.00 | $17,560.00 | $17,560.00 | $17,560.00 | $17,560.00 | $17,560.00 | $1,091,140.00 |
| Total income Years 1 to 7 | $7,233,450.00 | $168,450.00 | $168,450.00 | $168,450.00 | $168,450.00 | $108,450.00 | $225,060.00 | $192,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $3,976,400.00 |
| Total Expenses Years 1 to 7 | $84,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $44,997.00 | $127,187.00 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $300,204.00 |
| Gross Margin Years 1 to 7 | $7,148,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $123,453.00 | $562,263.00 | $141,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $6,076,106.00 |

**OmniLink Platform**

**Revenue - 2002**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total License and Set Up Fees | $75,000.00 | $75,000.00 | | | | | | | | | | | | $675,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 20 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Communicating Meters | 20 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| Meter Access Fee (monthly) | By V/E | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 2,850.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | $35,550.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 42 | 41 | 41 | 41 | 41 | 41 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | |
| Meter Access Fee (monthly) | | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,150.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | $74,850.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 47 | 45 | 45 | 45 | 45 | 45 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | |
| Communicating Meters | 103 | 100 | 100 | 100 | 100 | 100 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | |
| Meter Access Fee (monthly) | | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | $183,150.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | 165 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $10,000.00 |
| Total Meters | | 160 | 160 | 160 | 160 | 160 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | |
| Meters enabled in all ISOs | | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | $10,000.00 |
| Total revenue for the year | $890,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $34,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $1,118,250.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Meter communication costs (monthly per meter) | $38.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,240.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | $76,245.00 |
| Software maintence (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $78,645.00 |
| Total expenses | | $6,440.00 | $6,440.00 | $6,440.00 | $6,440.00 | $6,440.00 | $10,385.00 | $6,635.00 | $6,635.00 | $6,635.00 | $6,635.00 | $6,635.00 | $6,635.00 | $4,500.00 |
| Gross Profit Margin for the year (by month) | $892,550.00 | $9,440.00 | $8,440.00 | $5,440.00 | $8,440.00 | $9,440.00 | $24,365.00 | $18,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $83,140.00 |
| Total income Years 1 to 8 | $8,132,450.00 | $192,450.00 | $192,450.00 | $192,450.00 | $162,450.00 | $192,450.00 | $349,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $11,154,650.00 |
| Total Expenses Years 1 to 8 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $51,437.00 | $332,372.00 | $58,072.00 | $58,072.00 | $58,072.00 | $58,072.00 | $58,072.00 | $58,072.00 | $983,430.00 |
| Gross Margin Years 1 to 8 | $8,041,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $141,013.00 | $616,828.00 | $159,128.00 | $159,128.00 | $159,128.00 | $159,128.00 | $159,128.00 | $159,128.00 | $10,171,211.00 |

**OmniLink Platform**

**Revenue - Year 1**

| | Contract Amount | January | February | March | April | May | June | July | August | September | October | November | December | Total 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one line) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO (4) | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | $875,000.00 | $875,000.00 | | | | | | | | | | | | $875,000.00 |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | By Y/E | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 21 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Meter Access Fee (monthly) | | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $37,050.00 |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 43 | 42 | 42 | 42 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | |
| Meter Access Fee (monthly) | | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,300.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | $76,650.00 |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 49 | 47 | 47 | 47 | 47 | 47 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | |
| Communicating Meters | 107 | 103 | 103 | 103 | 103 | 103 | 107 | 107 | 107 | 107 | 107 | 107 | 107 | |
| Meter Access Fee (monthly) | | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 15,450.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | $189,600.00 |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Total Meters** | 171 | 165 | 165 | 165 | 165 | 165 | 171 | 171 | 171 | 171 | 171 | 171 | 171 | |
| Meters Installed in all ISOs | | 24,750.00 | 24,750.00 | 24,750.00 | 24,750.00 | 24,750.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | $303,300.00 |
| Equipment Charge (one line) | $2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Total revenue for the year** | $899,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $24,750.00 | $37,650.00 | $37,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $1,190,300.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one line) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,435.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | $78,858.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,236.00 |
| **Total expenses** | | $6,635.00 | $6,635.00 | $6,635.00 | $6,635.00 | $11,135.00 | $6,869.00 | $6,869.00 | $6,869.00 | $6,869.00 | $6,869.00 | $6,869.00 | $6,869.00 | |
| **Gross Profit Margin for the year (by month)** | $893,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $18,115.00 | $26,281.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $98,508.00 |
| **Total Income Years 1 to 9** | $4,032,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $217,200.00 | $986,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $12,344,950.00 |
| **Total Expenses Years 1 to 9** | $98,072.00 | $58,072.00 | $58,072.00 | $58,072.00 | $58,072.00 | $343,941.00 | $64,941.00 | $64,941.00 | $64,941.00 | $64,941.00 | $64,941.00 | $64,941.00 | $64,941.00 | $64,941.00 |
| **Gross Margin Years 1 to 9** | $3,934,128.00 | $159,128.00 | $159,128.00 | $159,128.00 | $159,128.00 | $642,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $1,275,009.00 |

## Omni-Link Platform

| | Contract Amount | January | February | March | April | May | June | July | August | September | October | November | December | Total 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue 2006** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) | $0.00 | | | | | | | | | | | | | $0.00 |
| Annual License Fee per ISP ($5) | $175,000.00 | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| Total License and Set Up Fees | $175,000.00 | 875,000.00 | | | | | | | | | | | | $875,000.00 |
| | | | | | | | | | | | | | | |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **PJM Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 21 (By VIE) | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Communicating Meters | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | |
| Meter Access Fee (monthly) | | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $37,800.00 |
| | | | | | | | | | | | | | | |
| **NYISO Meters** | | | | | | | | | | | | | | |
| Customers | 22 | 21 | 21 | 21 | 21 | 21 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | |
| Communicating Meters | 45 | 43 | 43 | 43 | 43 | 43 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | |
| Meter Access Fee (monthly) | | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,450.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | $75,500.00 |
| | | | | | | | | | | | | | | |
| **NEISO Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **Chicago Meters in the PJM/Chicago ISO** | | | | | | | | | | | | | | |
| Customers | 50 | 49 | 49 | 49 | 49 | 49 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | |
| Communicating Meters | 111 | 107 | 107 | 107 | 107 | 107 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | |
| Meter Access Fee (monthly) | | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,050.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | 16,650.00 | $196,800.00 |
| | | | | | | | | | | | | | | |
| **Texas Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **California Meters** | | | | | | | | | | | | | | |
| Customers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Communicating Meters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Meter Access Fee (monthly) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| Total Meters | 177 | 171 | 171 | 171 | 171 | 171 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | |
| | | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 25,650.00 | 26,550.00 | 26,550.00 | 26,550.00 | 26,550.00 | 26,550.00 | 26,550.00 | 26,550.00 | $314,100.00 |
| | | | | | | | | | | | | | | |
| Meters installed in all ISOs | | | | | | | | | | | | | | |
| Equipment Charge (one time) | $2,000.00 | | | | | | 12,000.00 | | | | | | | $12,000.00 |
| | | | | | | | | | | | | | | |
| Total revenue for the year | | $900,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $25,650.00 | $38,550.00 | $26,550.00 | $26,550.00 | $26,550.00 | $26,550.00 | $26,550.00 | $26,550.00 | $1,701,100.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (cost one) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| Meter communication costs (monthly per meter) | $30.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,669.00 | 6,903.00 | 6,903.00 | 6,903.00 | 6,903.00 | 6,903.00 | 6,903.00 | 6,903.00 | $81,568.00 |
| Software maintance (monthly 2 hours per) | $200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | $2,400.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $64,060.00 |
| | | | | | | | | | | | | | | |
| Total expenses | | $6,869.00 | $6,869.00 | $6,869.00 | $6,869.00 | $6,869.00 | $11,603.00 | $7,103.00 | $7,103.00 | $7,103.00 | $7,103.00 | $7,103.00 | $7,103.00 | $89,316.00 |
| | | | | | | | | | | | | | | |
| Gross Profit Margin for the year (by month) | | $893,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $18,781.00 | $26,947.00 | $19,447.00 | $19,447.00 | $19,447.00 | $19,447.00 | $19,447.00 | $19,447.00 | $1,111,784.00 |
| | | | | | | | | | | | | | | |
| Total Income Years 1 to 10 | | $9,632,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $242,850.00 | $355,544.00 | $269,400.00 | $269,400.00 | $269,400.00 | $269,400.00 | $269,400.00 | $269,400.00 | $13,546,051.00 |
| Total Expenses Years 1 to 10 | | $104,841.00 | $84,041.00 | $84,041.00 | $84,041.00 | $84,041.00 | $172,044.00 | $172,044.00 | $172,044.00 | $172,044.00 | $172,044.00 | $172,044.00 | $172,044.00 | $1,159,263.00 |
| Gross Margin Years 1 to 10 | | $9,527,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $177,909.00 | $197,356.00 | $197,356.00 | $197,356.00 | $197,356.00 | $197,356.00 | $197,356.00 | $197,356.00 | $2,386,787.00 |

# POWERWEB TECHNOLOGIES,
New Energy/ Energy Management Customers only

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Omni-Link Platform** | | | | | | | | | | | | | | |
| **Revenue - 2000** | | | | | | | | | | | | | | |
| Distributor Set Up Fee (one time) Paid | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO Paid | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Customer Monthly Fees** | | | | | | | | | | | | | | |
| Portal access fee per customer | $75.00 | | | | | | | | | | | | | |
| Penetration for 2000 is 35% of Total Customers | | | | | | | | | | | | | | |
| | Total Customers | | | | | | | | | | | | | |
| **PJM Customers** | 1,382 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 484 / 36,300.00 | 484 / 36,300.00 | 484 / 36,300.00 | 484 / 36,300.00 | 484 / 36,300.00 | 484 / 36,300.00 | 484 / 36,300.00 | 484 / 36,300.00 | 484 / 36,300.00 | 484 / 36,300.00 | 484 / 36,300.00 | 484 / 36,300.00 | $435,600.00 |
| **NYISO Customers** | 1,755 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 614 / 46,050.00 | 614 / 46,050.00 | 614 / 46,050.00 | 614 / 46,050.00 | 614 / 46,050.00 | 614 / 46,050.00 | 614 / 46,050.00 | 614 / 46,050.00 | 614 / 46,050.00 | 614 / 46,050.00 | 614 / 46,050.00 | 614 / 46,050.00 | $552,600.00 |
| **NEISO Customer** | 1 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | $0.00 |
| **Chicago Customers** | 741 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 259 / 19,425.00 | 259 / 19,425.00 | 259 / 19,425.00 | 259 / 19,425.00 | 259 / 19,425.00 | 259 / 19,425.00 | 259 / 19,425.00 | 259 / 19,425.00 | 259 / 19,425.00 | 259 / 19,425.00 | 259 / 19,425.00 | 259 / 19,425.00 | $233,100.00 |
| **Texas Customers** | 0 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | 0 / 0.00 | $0.00 |
| **California Customers** | 1,053 | | | | | | | | | | | | | |
| Access Fee (monthly) | | 369 / 27,675.00 | 369 / 27,675.00 | 369 / 27,675.00 | 369 / 27,675.00 | 369 / 27,675.00 | 369 / 27,675.00 | 369 / 27,675.00 | 369 / 27,675.00 | 369 / 27,675.00 | 369 / 27,675.00 | 369 / 27,675.00 | 369 / 27,675.00 | $332,100.00 |
| **Total Customers** | 4,932 | | | | | | | | | | | | | |
| **Total revenues from Energy Management** | | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $129,450.00 | $1,553,400.00 |

**Omni-Link Platform**
**Revenue - 2001**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid $75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees:**
Portal access fee per customer
Penetration for 2001 is 42% of Total Customers

| | Accounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Customers** | | | | | | | | | | | | | | |
| **PJM Customers** | | | | | | | | | | | | | | |
| Customers | 103 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | |
| Access Fee (monthly) | | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | 3,225.00 | $38,700.00 |
| **NYISO Customers** | | | | | | | | | | | | | | |
| Customers | 1,260 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | 538 | |
| Access Fee (monthly) | | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | $484,200.00 |
| **NEISO Customers** | | | | | | | | | | | | | | |
| Customers | 669 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | |
| Access Fee (monthly) | | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | 21,075.00 | $252,900.00 |
| **Chicago Customers** | | | | | | | | | | | | | | |
| Customers | 834 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | |
| Access Fee (monthly) | | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | 26,250.00 | $315,000.00 |
| **Texas Customers** | | | | | | | | | | | | | | |
| Customers | 665 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | |
| Access Fee (monthly) | | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | 21,600.00 | $259,200.00 |
| **California Customers** | | | | | | | | | | | | | | |
| Customers | 308 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | 129 | |
| Access Fee (monthly) | | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | 9,675.00 | $116,100.00 |
| **Total Customers** | 3,878 | | | | | | | | | | | | | |
| Total revenue from Energy Management | | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $122,175.00 | $1,466,100.00 |
| **Total revenues years 1 & 2** | | $251,825.00 | $251,825.00 | $251,825.00 | $251,825.00 | $251,825.00 | $251,825.00 | $251,825.00 | $251,825.00 | $251,825.00 | $251,825.00 | $251,825.00 | $251,825.00 | $3,019,500.00 |

**Omni-Link Platform**
**Revenues - 2002**

Dial/Value Set Up Fee (one time)
Annual License Fee per ISO
Total License and Set Up Fees

Customer Monthly Fees
Portal access fee per customer
Penetration for 2002 is 44% of Total Customers

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dial/Value Set Up Fee | $75.00 Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **Total Customers** | | | | | | | | | | | | | | |
| **PJM Customers** | 164 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | |
| | | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | $72,000.00 |
| **NYISO Customers** | 2,301 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | 1,127 | |
| | | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | 84,525.00 | $1,014,300.00 |
| **NEISO Customers** | 4,284 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | 2,099 | |
| | | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | 157,425.00 | $1,889,100.00 |
| **Chicago Customers** | 1,146 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | 562 | |
| | | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | 42,150.00 | $505,800.00 |
| **Texas Customers** | 0 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| **California Customers** | 86 Customers | | | | | | | | | | | | | |
| Access Fee (monthly) | | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | |
| | | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | $37,800.00 |
| **Total Customers** | 7,981 | | | | | | | | | | | | | |
| **Total revenues from Energy Management** | | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| **Total revenues years 1 to 3** | | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $544,875.00 | $6,538,500.00 |

**Omni-Link Platform**
**Revenue - 2003**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | $75.00 Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid By V/E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

**Customer Monthly Fees**

Portal access fee per customer

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PJM Customers** 164 Customers | | | | | | | | | | | | | | |
| Access Fee (monthly) | | 80 6,000.00 | 80 6,000.00 | 80 6,000.00 | 80 6,000.00 | 80 6,000.00 | 80 6,000.00 | 80 6,000.00 | 80 6,000.00 | 80 6,000.00 | 80 6,000.00 | 80 6,000.00 | 80 6,000.00 | 72,000.00 |
| **NYISO Customers** 2,301 Customers | | | | | | | | | | | | | | |
| Access Fee (monthly) | | 1,127 84,525.00 | 1,127 84,525.00 | 1,127 84,525.00 | 1,127 84,525.00 | 1,127 84,525.00 | 1,127 84,525.00 | 1,127 84,525.00 | 1,127 84,525.00 | 1,127 84,525.00 | 1,127 84,525.00 | 1,127 84,525.00 | 1,127 84,525.00 | $1,014,300.00 |
| **NEISO Customers** 4,284 Customers | | | | | | | | | | | | | | |
| Access Fee (monthly) | | 2,099 157,425.00 | 2,099 157,425.00 | 2,099 157,425.00 | 2,099 157,425.00 | 2,099 157,425.00 | 2,099 157,425.00 | 2,099 157,425.00 | 2,099 157,425.00 | 2,099 157,425.00 | 2,099 157,425.00 | 2,099 157,425.00 | 2,099 157,425.00 | $1,889,100.00 |
| **Chicago Customers** 1,146 Customers | | | | | | | | | | | | | | |
| Access Fee (monthly) | | 562 42,150.00 | 562 42,150.00 | 562 42,150.00 | 562 42,150.00 | 562 42,150.00 | 562 42,150.00 | 562 42,150.00 | 562 42,150.00 | 562 42,150.00 | 562 42,150.00 | 562 42,150.00 | 562 42,150.00 | $505,800.00 |
| **Texas Customers** 0 Customers | | | | | | | | | | | | | | |
| Access Fee (monthly) | | 0 0.00 | 0 0.00 | 0 0.00 | 0 0.00 | 0 0.00 | 0 0.00 | 0 0.00 | 0 0.00 | 0 0.00 | 0 0.00 | 0 0.00 | 0 0.00 | $0.00 |
| **California Customers** 85 Customers | | | | | | | | | | | | | | |
| Access Fee (monthly) | | 42 3,150.00 | 42 3,150.00 | 42 3,150.00 | 42 3,150.00 | 42 3,150.00 | 42 3,150.00 | 42 3,150.00 | 42 3,150.00 | 42 3,150.00 | 42 3,150.00 | 42 3,150.00 | 42 3,150.00 | 37,800.00 |
| **Total Customers** 7,981 | | | | | | | | | | | | | | |
| Total revenues from Energy Management Yr 4 | | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| **Total revenues years 1 to 4** | | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $838,125.00 | $10,057,500.00 |

**Omni-Link Platform**
Revenue - 2004

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 5 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 5 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $1,131,375.00 | $13,578,500.00 |

**Omni-Link Platform**
Revenue - 2004

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 6 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 6 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $1,424,625.00 | $17,095,500.00 |

**Omni-Link Platform**
Revenue - 2004

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total revenues from Energy Management Yr 7 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 7 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $1,717,875.00 | $20,614,500.00 |

Omni-Link Platform
Revenue - 2007

| Total revenues from Energy Management Yr. 8 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 8 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $2,011,125.00 | $24,133,500.00 |

Omni-Link Platform
Revenue - 2008

| Total revenues from Energy Management Yr 9 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 9 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $2,304,375.00 | $27,652,500.00 |

Omni-Link Platform
Revenue - 2009

| Total revenues from Energy Management Yr. 10 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $293,250.00 | $3,519,000.00 |
| Total revenues years 1 to 10 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $2,597,625.00 | $31,171,500.00 |

# POWERWEB TECHNOLOGIES.

BGE Lead Contract

**OmniLink Platform**
**Revenue - Year 2**

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid $115,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Annual License Fee | | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175,000.00 |
| Total License and Set Up Fees | | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| | | | | | | | | | | | | | | |
| **Customer Monthly Fees (per meter/per region)** | | | | | | | | | | | | | | |
| Meter/Portal Access Fee (monthly) | $150.00 | | | | | | | | | | | | | |
| **BGE Customer Meters/1000 Possible Customers** | | | | | | | | | | | | | | |
| Customers | 19 / 57 | 19 | 19 | 19 | 19 | 19 | 38 | 38 | 38 | 38 | 38 | 38 | 57 | 57 |
| Commercial Meters | 50 / 150 | 50 | 50 | 50 | 50 | 50 | 100 | 100 | 100 | 100 | 100 | 100 | 150 | 150 |
| Meter/Portal Access Fee (monthly) | | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $22,500.00 | $150,000.00 |
| **Customer Meters** | | | | | | | | | | | | | | |
| Meters installed | | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | 50 |
| Equipment Charge (one line) | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $200,000.00 |
| **Total revenue for the year** | | $182,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $115,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $122,500.00 | $525,000.00 |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one line) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Meter communication costs (monthly per meter) | $39.00 | $741.00 | $741.00 | $741.00 | $741.00 | $741.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $1,482.00 | $2,223.00 | $14,820.00 |
| Software maintance (monthly 2 hours per) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | $941.00 | $941.00 | $941.00 | $941.00 | $941.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $2,423.00 | $17,220.00 |
| Equipment cost per meter | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $75,000.00 |
| **Total expense** | | $941.00 | $941.00 | $941.00 | $941.00 | $941.00 | $39,182.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $1,682.00 | $39,923.00 | $92,220.00 |
| **Gross Profit Margin for the year 2** | | $181,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $6,559.00 | $75,818.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $13,318.00 | $82,577.00 | $432,780.00 |

**Omni-Link Platform**

**Revenue - Year 3**

| | Contract Amount | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid $175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| Annual License Fee | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | $175,000.00 | 175,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $175,000.00 |
| | | | | | | | | | | | | | | |
| Customer Monthly Fees (per meter/per region) | $150.00 | | | | | | | | | | | | | |
| Meter/Portal Access Fee (monthly) | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **BGE Customers Meters (1000 Pacifica Customers** | End Yr. Three / Two End Of Yr. | | | | | | | | | | | | | |
| Customers | 57 / 95 | 57 | 57 | 57 | 57 | 57 | 78 | 78 | 78 | 78 | 78 | 78 | 95 | |
| Communicating Meters | 150 / 250 | 150 | 150 | 150 | 150 | 150 | 200 | 200 | 200 | 200 | 200 | 200 | 250 | |
| Meter/Portal Access Fee (monthly) | $2,000.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $37,500.00 | $330,000.00 |
| | | | | | | | | | | | | | | |
| **Customer Meters** | | | | | | | | | | | | | | |
| Meters Installed | | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | |
| Equipment Charge (one time) | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,000.00 | $200,000.00 |
| Total revenue for the year | | $197,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $22,500.00 | $130,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $137,500.00 | $705,500.00 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Programming software for new portal (one line) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Purchase of servers to host client (3-4 servers) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| Water communication costs (monthly per meter) | $30.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,223.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $2,964.00 | $3,705.00 | $32,504.00 |
| Software maintenance (monthly 2 hours per) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| | | | | | | | | | | | | | | |
| Equipment cost per meter | $750.00 | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,905.00 | $35,004.00 |
| Equipment cost per meter | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.00 | $75,000.00 |
| Total expenses | | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $2,423.00 | $40,664.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $3,164.00 | $41,405.00 | $110,004.00 |
| Gross Profit Margin for the year (by month) | | $195,077.00 | $20,077.00 | $20,077.00 | $20,077.00 | $20,077.00 | $89,336.00 | $26,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $96,095.00 | $594,996.00 |
| Gross Profit Margin for years 2 and 3 | | $376,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $26,836.00 | $195,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $40,154.00 | $176,812.00 | $1,027,776.00 |

# POWERWEB TECHNOLOGIES.
BGE Last Contract

## Omni-Link Platform
### Revenue - Year 2

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

### Customer Monthly Fees

Portal access fee per customer    $75.00
By Y/E

BGE Customers (Access to 1000 Customers minimum)

| | Customers 168 | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 115 | 230 | 346 | 461 | 576 | 691 | 806 | 921 | 1,037 | 1,152 | 1,267 | 1,382 | |
| Access Fee (monthly) | | 8,637.50 | 17,225.00 | 25,912.50 | 34,550.00 | 43,187.50 | 51,825.00 | 60,462.50 | 69,100.00 | 77,737.50 | 86,375.00 | 95,012.50 | 103,650.00 | $673,725.00 |

## Omni-Link Platform
### Revenue - Year 3

| | Contract Amounts | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distributor Set Up Fee (one time) | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Annual License Fee per ISO | Paid | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Total License and Set Up Fees | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

### Customer Monthly Fees

Portal access fee per customer    $75.00
By Y/E

BGE Customers (Access to 1000 Customers minimum)

| | Customers 336 | January | February | March | April | May | June | July | August | September | October | November | December | Total Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 283 | 348 | 514 | 629 | 744 | 859 | 974 | 1,089 | 1,205 | 1,320 | 1,435 | 1,550 | |
| Access Fee (monthly) | | 21,237.50 | 29,875.00 | 38,512.50 | 47,150.00 | 55,787.50 | 64,425.00 | 73,062.50 | 81,700.00 | 90,337.50 | 98,975.00 | 107,612.50 | 116,250.00 | $824,975.00 |
| Total years 2 and 3 | | 29,875.00 | 47,150.00 | 64,425.00 | 81,700.00 | 98,975.00 | 116,250.00 | 133,525.00 | 150,800.00 | 168,075.00 | 185,350.00 | 202,625.00 | 219,900.00 | $1,498,650.00 |

Omni-Link Platform
Verizon

| | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Locations/Meters | | 60 | 72 | 74 | 74 | 74 | 74 | 74 | 74 | 74 | |
| Cost per meter | $20,000.00 | $1,200,000.00 | $240,000.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,480,000.00 |
| Communication fees per year ($150/Month/Meter) | $1,800.00 | $108,000.00 | $129,600.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $1,170,000.00 |
| | | $1,308,000.00 | $369,600.00 | $173,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $133,200.00 | $2,650,000.00 |
| **Expenses** | | | | | | | | | | | |
| Programming software for new portal (one time) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| Purchase of servers to host client (3-4 servers) | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| Annual Meter communication costs ($39/Month/Meter) | $468.00 | $28,080.00 | $33,696.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $34,632.00 | $304,200.00 |
| Software maintance (2 Hrs/Month/@$100 per Hr.) | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $21,600.00 |
| Equipment cost per meter | $750.00 | $45,000.00 | $9,000.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,500.00 |
| Installation of Meter Costs ($3000/Meter) | $3,000.00 | $180,000.00 | $36,000.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $222,000.00 |
| | | $295,480.00 | $81,096.00 | $44,532.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $37,032.00 | $643,300.00 |
| Gross Profit Margin | | $1,012,320.00 | $288,504.00 | $128,668.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $96,168.00 | $2,006,700.00 |

Poweweb
Lost Contracts
Energy Mgmt Services

| | Utility | Total C & I Customers | First year penetration 0.8 % | E.M. Monthly Fee $75 | First Year Fees Amount | Second year penetration 0.9% | E.M. Monthly Fee $75 | Second Year Fees Amount | Third year penetration 1.0% | E.M. Monthly Fee $75 | Third Year Fees Amount | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CILCO | 23064 | 185 | $13,838 | $166,061 | 208 | $15,568.20 | $186,818.40 | 231 | $17,298 | $207,576 | $560,455 |
| 2 | Allegheny | 187000 | 0 | $0 | $0 | 0 | $0.00 | $0.00 | 0 | $0 | $0 | $0 |
| 3 | Pinpoint | 0 | 0 | $0 | $0 | 0 | $0.00 | $0.00 | 0 | $0 | $0 | $0 |
| 4 | NSTAR | 87508 | 700 | $52,505 | $630,058 | 788 | $59,067.90 | $708,814.80 | 875 | $65,631 | $787,572 | $2,126,444 |
| 5 | CL&P | 107369 | 859 | $64,421 | $773,057 | 966 | $72,474.08 | $869,688.90 | 1074 | $80,527 | $966,321 | $2,609,067 |
| 6 | GPU | 114383 | 915 | $68,630 | $823,558 | 1,029 | $77,208.53 | $926,502.30 | 1144 | $85,787 | $1,029,447 | $2,779,507 |
| 7 | DTE | 185000 | 1,480 | $111,000 | $1,332,000 | 1,665 | $124,875.00 | $1,498,500.00 | 1850 | $138,750 | $1,665,000 | $4,495,500 |
| 8 | LADWP | 192161 | 1,537 | $115,297 | $1,383,559 | 1,729 | $129,708.68 | $1,556,504.10 | 1922 | $144,121 | $1,729,449 | $4,669,512 |
| 9 | SCE | 524225 | 4,194 | $314,535 | $3,774,420 | 4,718 | $353,851.88 | $4,246,222.50 | 5242 | $393,169 | $4,718,025 | $12,738,668 |
| 10 | PGE | 556226 | 4,450 | $333,736 | $4,004,827 | 5,006 | $375,452.55 | $4,505,430.60 | 5562 | $417,170 | $5,006,034 | $13,516,292 |
| 11 | ConEd | 430029 | 3,440 | $258,017 | $3,096,209 | 3,870 | $290,269.58 | $3,483,234.90 | 4300 | $322,522 | $3,870,261 | $10,449,705 |
| 12 | Conective | 29494 | 236 | $17,696 | $212,357 | 265 | $19,908.45 | $238,901.40 | 295 | $22,121 | $265,446 | $716,704 |
| 13 | Mid/America | 81000 | 648 | $48,600 | $583,200 | 729 | $54,675.00 | $656,100.00 | 810 | $60,750 | $729,000 | $1,968,300 |
| | | 2,517,459 | 18,644 | $1,398,275 | $16,779,305 | 20974 | $1,573,059.83 | $18,876,717.90 | 23305 | $1,747,844 | $20,974,131 | $56,630,154 |
| | First year setup fee | | | | $215,000 | | | $0 | | | $1,925,000 | $215,000 |
| | Annual License fee | | | | $1,925,000 | | | $1,925,000 | | | | $5,775,000 |
| | | | | | $18,919,305 | | | $20,801,718 | | | $22,899,131 | $62,620,154 |